**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| **In re: NAVISTAR DIESEL ENGINE** | ) | **Case No. 11 C 2496** |
| **PRODUCTS LIABILITY LITIGATION** | ) | **MDL No. 2223** |

**This Document Relates to: All Cases**

---

**FINAL ORDER AND JUDGMENT**

---

The parties in this case negotiated a class-wide settlement with the assistance of former Cook County Circuit Judge Richard Neville, who acted as a mediator. The settlement included relief to the class, incentive awards to the named plaintiffs, and attorney's fees and expenses. In November 2012, the Court preliminarily approved the proposed settlement and approved a form of notice to the class. The notice advised class members of their opportunity to request exclusion from the settlement class or object to the proposed settlement, including the incentive and fee awards. It was sent to class members and to federal and state attorneys general pursuant to 28 U.S.C. § 1715(b).

The court held a fairness hearing May 22, 2013. Interested persons were given an opportunity to voice any objections to the proposed settlement.

The Court has considered the submissions received prior to the fairness hearing and the arguments made at the hearing. The Court approves the proposed settlement and dismisses with prejudice the claims of all class members who did not opt out of the

settlement class in a valid and timely manner, and dismisses without prejudice the

claims of all persons who opted out in a valid and timely manner. The dismissal

includes all of the component cases filed in this district and all of those transferred here

by the Judicial Panel on Multidistrict Litigation.

The Court makes the following findings and conclusions:

1. The prior provisional certification of the settlement class is confirmed and

made final. The settlement class is defined as:

> All entities and natural persons in the United States
> (including its Territories and the District of Columbia) who
> currently own or lease (or who in the past owned or leased)
> a model year 2003–2007 non-ambulance Ford vehicle sold
> or leased in the United States and equipped with a 6.0-liter
> PowerStroke diesel engine that received one or more repairs
> covered by Ford's New Vehicle Limited Warranty during the
> vehicle's first five years in service or 100,000 miles,
> whichever comes first, to: a fuel injector; the exhaust gas
> recirculation ("EGR") valve; the EGR cooler; the oil cooler; or
> the turbocharger.

> Excluded from the Settlement Class are: (a) all federal court
> judges who have presided over this case and their spouses
> and anyone within three degrees of consanguinity from
> those judges and their spouses; (b) all entities and natural
> persons who elect to exclude themselves from the
> Settlement Class; (c) all entities and natural persons who
> have previously executed and delivered to Ford Motor
> Company releases of all their claims, including, but not
> limited to, members of the settlement class in *Williams A.
> Ambulance, Inc., et al. v. Ford Motor Company*, Case No.
> 1:06-cv-776 in the United States District Court for the
> Eastern District of Texas, Beaumont Division; (d) all entities
> and natural persons who: (1) prior to November 1, 2012,
> filed an individual lawsuit (*i.e.*, a lawsuit that does not seek
> certification as a class action) in any court asserting causes
> of action of any nature, including but not limited to claims for
> violations of federal, state, or other law (whether in contract,
> tort, or otherwise, including statutory and injunctive relief,
> common law, property, warranty and equitable claims) based
> upon the 6.0L engine in a Class Vehicle, and (2) have not
> voluntarily dismissed such lawsuit without prejudice; and (e)

> Defendant's employees, officers, directors, agents, and representatives and their family members.

2.      Individual notice was given to all members of the settlement class known and reasonably identifiable, in conformity with the requirements of Federal Rule of Civil Procedure 23(c)(2) and due process.

3.      The Court finds that the proposed settlement is fair, reasonable, and adequate.  The Court has considered the following factors:

> a.      the strength of the class members' case compared to the amount of Ford's settlement offer;
>
> b.      the likely complexity, length, and expense of the litigation;
>
> c.      the amount of opposition to settlement among affected parties;
>
> d.      the opinion of competent counsel; and
>
> e.      the stage of the proceedings and the amount of discovery completed at the time of settlement.

*See Synfuel Techs., Inc. v. DHL Express (USA), Inc.*, 463 F.3d 646, 653 (7th Cir. 2006).

4.      *Strength of class claims compared to amount of settlement.*  The settlement will result in a recovery that is fair in light of the likely outcome of the litigation.  The two categories of settlement benefits—the extended warranty benefit and the deductible reimbursement benefit—will reimburse about 50% of the average amounts actually paid by the class members who assert valid claims under the settlement's eligibility criteria.  Those criteria are designed to provide monetary benefits to the vehicle owners who, had plaintiffs succeeded, are most likely to have asserted successful claims in an individualized claim process that likely would have followed a class-wide trial.  Thus the settlement can be viewed as paying roughly 50% of the full

value of the class members' claims, were they to succeed. The discount is at least partly offset by Ford's agreement to pay plaintiffs' attorneys' fees and expenses, over and above the amounts Ford is paying to class members themselves. This means that class members' awards will not be reduced by the need to pay contingency fees to their counsel or out-of-pocket litigation expenses.

5. In assessing the value of the settlement, the Court has also relied on the declaration of Professor Rubenstein, who performed an analysis based on the one suggested by *Reynolds v. Beneficial Nat'l Bank,* 288 F.3d 277 (7th Cir. 2002), for evaluating a proposed settlement when there are indications of collusion (which, the Court hastens to add, is not the case here). Professor Rubenstein's analysis, which the Court finds reasonable, reflects that the class is receiving roughly 50% of the full value of its claims and that when adjusted for the absence of complete relief in extending the warranty, the value comes down to 42.5% of the full value of the claims of the class. The Court has also relied on the declaration of Ken Neal regarding his valuation of certain aspects of the relief provided by the proposed settlement, as well as the comments by plaintiffs' and defendant's counsel at the fairness hearing.

6. These settlement benefits are being made available in a litigation that faced many difficult hurdles to success. At the time of settlement, motions by Ford seeking summary judgment or orders to compel arbitration were pending against each of the proposed class representatives. Those motions collectively challenged the legal and factual basis of the class representatives' individual claims and, therefore, the claims they sought to assert on behalf of unnamed class members. Without ruling on these motions, there is no question that Ford made serious arguments that may well

have succeeded, ending the litigation unfavorably to plaintiffs. In addition, plaintiffs' bid to obtain certification of different multi-state class actions based on a variety of claims that arguably turned on a variety of individualized issues would have been aggressively opposed by Ford, which previously defeated class certification in a similar matter. *See Cox House Moving, Inc. v. Ford Motor Co.,* No. 7:06-1218-HMH, 2006 WL 3230757 (D.S.C. Nov. 6, 2006). For these reasons, there is a reasonable possibility that plaintiffs would not have succeeded in obtaining class certification. Even had the Court certified some form of class, it is entirely possible that the case would have involved a bifurcated proceeding—a class trial on common issues followed by an individualized claims litigation process applying class-wide findings to the individual facts presented by class members' distinct vehicle ownership experiences. This would resemble the type of claims process envisioned by the settlement. Finally, plaintiffs' merits case was heavily dependent upon the Court admitting into evidence the opinion testimony of plaintiffs' technical experts over the *Daubert*—based objections that Ford indicates it would have made.

7.     The Court's conclusion that this litigation faced substantial obstacles to success is supported by Professor Rubenstein's analysis. Professor Rubenstein projected that the "net expected value" of class members' claims based on these litigation risks, discounted to recognize that any recovery would likely be delayed at least four years, is 37% of their fully successful value. In short, the settlement value pursuant to the settlement agreement significantly exceeds the net expected litigation value. For these reasons, the Court finds the settlement clearly fair in light of the likely outcome of the litigation.

8.      *Complexity, length and expense of the litigation.*  Continued litigation would be high complex, very lengthy, and quite expensive.  This litigation has already been pending for nearly three and one-half years since the filing of the first case that later became part of the MDL proceeding before this Court.  If litigation were to resume – which is what would happen if the Court disapproved the proposed settlement –it likely would take at much as two more years for the case to proceed through dispositive motions, class certification litigation at the district court level, , trial preparation, and trial.  This period would be extended by any time that would result from an interlocutory appeal of a class certification order.  Nor does it account for the time necessary to complete a post-trial individualized claim process in the event plaintiffs succeeded in obtaining class certification and then succeeded on the merits at trial, let alone the time that a merits-based appeal would take.  In short, but for the settlement, the litigation would extend several years before its conclusion.  In addition, the factual issues presented by plaintiffs' challenges to the design and manufacture of the 6.0L diesel engine are complex and would require complicated evidentiary proceedings and expert testimony before the Court and a jury.  The substantive and procedural legal issues presented by plaintiffs' claims and class certification are likewise complicated and difficult.  As a result, continued litigation would be highly expensive for the parties and counsel.

9.      *The amount of opposition among affected parties.*  Reaction to the settlement from class members has been largely positive.  Only a relatively small number of class members objected to or opted out of the settlement, and no governmental officials responded to the 28 U.S.C. § 1715(b) notice with any objections.

Of the approximately 1.1 million class members, only one (Robert G. Burress) filed an objection that complied with the requirements of the preliminary approval order. By contrast, plaintiffs' counsel have received well over 100 letters from absent class members that are fairly read as supporting the settlement and expressing a desire to participate in it.

10.     Although only one objection complied with the requirements set forth in the preliminary approval order, the Court has nonetheless considered all points raised by anyone who filed an objection or letter commenting on the settlement. The objections, in large part, either misunderstood the terms of the settlement agreement, understated the risk of failure that this litigation faced, focused on the amount of attorney's fees, expenses, and service awards requested, and/or expressed a desire that the benefits should be more generous. None of these objections suggests that the settlement is unfair or unreasonable. The Court acknowledges that the settlement does not provide class members with everything they might have wanted or with everything they might have gotten had they prevailed after protracted and expensive. That, however, is not the test of a fair and reasonable settlement. In addition, the Court rejects objector Burress's contention that the class was improperly narrowed without appropriate.

11.     *The opinion of competent counsel.*  Plaintiffs' counsel, who are competent and experienced in class-action litigation, support the settlement and have provided detailed and cogent reasons advocating its approval.

12. *The stage of the proceedings and the amount of discovery completed.*
The parties have engaged in significant adversarial discovery and motion practice. The proposed settlement is based on a well-developed record.

13. The Court has also reviewed the declaration of former Judge Richard Neville, who presided over the mediation that led to the settlement. Judge Neville is an experienced and highly respected mediator and former judge who has had significant experience as a judge presiding over complex litigation and as a mediator assisting in settlement negotiations involving complex litigation. The Court finds that the settlement is the product of arm's length negotiations presided over by a highly competent mediator.

14. For the reasons described above, the Court finds the settlement to be "fair, reasonable, and adequate," Fed. R. Civ. P. 23(e)(2), and therefore directs consummation of all the terms and provisions of the settlement agreement.

15. The Court awards a "service award" of $150,000 in total and directs Ford to pay this amount to the named plaintiffs through class counsel, to be distributed as shown in the table below.

| PLAINTIFF | AWARD |
|---|---|
| Geno Boggero | $6,486.49 |
| Heather & Scott Gray | $6,486.49 |
| Custom Underground | $47,837.49 |
| Frank Brown Towing | $6,486.49 |
| Georjean Vogt | $6,486.49 |
| Phillip Marcum | $6,486.49 |
| Karl Strong | $6,486.49 |
| John Prebish | $6,486.49 |

| PLAINTIFF | AWARD |
|---|---|
| John Barrett | $6,486.49 |
| Cecil & Tressie Fulton | $6,486.49 |
| Anthony Mawyer | $6,486.49 |
| Steve Santilli | $6,486.49 |
| James Hutton | $6,486.49 |
| Charles Clark | $6,486.49 |
| Carl Atwell | $6,486.49 |
| DiNonno Enterprises | $11,351.35 |
| **Total** | $150,000.00 |

16.     The Court finds that the amounts set forth in paragraph 15 are reasonable in light of the named plaintiffs' contributions to the litigation.  The larger awards to DiNonno Enterprises (owner of three class vehicles) and Custom Underground (owner of eighteen class vehicles) justified by the greater inconvenience experienced by these named plaintiffs with multiple vehicles involved in the litigation.  The amounts were calculated by a formula awarding five shares per named plaintiff plus an additional three shares for each class vehicle owned.

17.     The Court will rule by separate order on plaintiffs' motion for attorneys' fees and expenses.

18.     The settlement agreement shall be binding on Ford and all plaintiffs, including all members of the settlement class who have not been excluded pursuant to the settlement agreement.

19.     The Court dismisses with prejudice *In re: Navistar Diesel Engine Products Liability Litigation*, Case No. 11 C 2496 (MDL No. 2223), and each and every action filed in or transferred to this district that is part of MDL No. 2223.  In addition, the Court

also dismisses with prejudice all claims that any settlement class members alleged or could have alleged against the released parties in any complaint, action, or litigation based upon the 6.0-liter engines in the class vehicles.

20.     Upon the effective date of the settlement, the named plaintiffs, the unnamed plaintiffs, and each settlement class member shall be deemed to have, and by operation of this final order and judgment shall have, released, waived and discharged Ford Motor Company, their past or present directors, officers, employees, partners, principals, agents, heirs, executors, administrators, successors, reorganized successors, subsidiaries, divisions, parents, related or affiliated entities, authorized dealers, underwriters, insurers, co-insurers, re-insurers, licensees, divisions, joint ventures, assigns, associates, attorneys, and controlling shareholders from any and all other claims, demands, actions, causes of action of any nature whatsoever, including but not limited to any claim for violations of federal, state, or other law (whether in contract, tort, or otherwise, including statutory and injunctive relief, common law, property, and equitable claims), and also including unknown claims that were or could have been asserted against the released parties in the litigation, or in any other complaint, action, or litigation in any other court or forum based on the 6.0-liter diesel engines in the class vehicles.

21.     All members of the settlement class who did not duly request exclusion from the settlement class in the time and manner provided in the class notice are hereby barred, permanently enjoined, and restrained from commencing or prosecuting any action, suit, proceeding, claim, or cause of action in any jurisdiction or court against Ford or any of the other entities or persons who are to be discharged as noticed above

in paragraphs 19-20 based upon, relating to, or arising out of, any of the matters which are discharged and released pursuant to paragraphs 19-20 hereof. Identification information about settlement class members who excluded themselves from the Class is attached as Exhibit A to this Order.

22. Of the persons who filed objections or letters commenting on the settlement, the Court finds that only Robert G. Burress fulfilled the preliminary approval order's requirements to assert objections. These requirements are necessary for the Court to determine whether the purported objector has standing to object and to evaluate the credibility of the stated objection. *See* Dkt. 242 ¶ 17. Although the Court considered all points raised by anyone who filed an objection to the settlement, other than objector Robert G. Burress (Dkt. 259), the Court is of the view that all persons other than objector Burress should be foreclosed from seeking any review of the settlement by appeal or otherwise, due to their non-compliance with the terms of the preliminary approval order.

23. If (a) the effective date of settlement does not occur for any reason whatsoever, or (b) the settlement agreement becomes null and void pursuant to the terms of the settlement agreement, this final order and judgment shall be deemed vacated and shall have no force or effect whatsoever.

24. To the extent permitted by law and Seventh Circuit precedent, the Court reserves continuing and exclusive jurisdiction over the parties, including all members of the settlement class as defined above, and the execution, consummation, administration, and enforcement of the terms of the settlement agreement.

25.     The Clerk is directed to enter this final order and judgment forthwith.


SIGNED at Chicago, Illinois this 2nd day of July, 2013.

_____

MATTHEW F. KENNELLY
UNITED STATES DISTRICT JUDGE

**Exhibit A:**

**List Of Class Members Who Have Submitted A Valid Request For Exclusion**

| NAME | CITY, ST  ZIP | VIN(S) |
|------|---------------|--------|
| AARON C. COOKSEY | LOCUST GROVE, OK 74352 | 1FTNX21P94EC29035 |
| AARON G BOWMAN | LOS ANGELES, CA 90043 | 1FTSW21P15EB98385 |
| AARON R GRIM | LADERA RANCH, CA 92694 | 1FTSW21P86EA34522 |
| ABEL GOMEZ | PASADENA, TX 77506 | 1FTWW33P75EB44125 |
| ACKERMAN OIL CORP | JASPER, IN 47546 | 1FTSX31P04EC31863 |
| | | 1FDAF56P46ED91634 |
| ADELA | APPLE VALLEY, CA 92308 | 1FTWW31PX5EC24621 |
| AIR LLC | MINA, NV 89422 | 1FMSU43P45ED43722 |
| ALBERT W ENSIGN | ,  92554 | 1FMSU43P05EA05976 |
| ALBERTO TERRAZAS | EL MONTE, CA 91732 | 1FTSW21P67EA28266 |
| ALBERTO VERDIN | RIVERSIDE, CA 92505 | 1FTSW30P64EB26538 |
| ALEJANDRO A GUERRA | LANCASTER, CA 93536 | 1FTSW21P97EA11185 |
| ALEJANDRO CAMPOS | CRP CHRISTI, TX 78415 | 1FTSW21P45EA72540 |
| ALEJANDRO NAJERA | LOS ANGELES, CA 90042 | 1FTSW21P55EB22555 |
| ALERT III INC | ENCINO, CA 91316 | 1FTSE34P15HA37571 |
| ALERT III INC | BROWNSVILLE, TX 78520 | 1FTSW21P67EA30289 |
| ALEX J ZYWICKI | HESPERIA, CA 92345 | 1FTSW21P56ED39833 |
| ALEX O ANZALDUA | RAYMONDVILLE, TX 78580 | 1FTWW31P16EB17801 |
| ALEXANDER ANDERSON | SUNNYVALE, CA 94087 | 1FTWW31P95EC48652 |
| ALEXANDER W ALDACO | LAKE FOREST, CA 92630 | 1FTSW21P46EC30859 |
| ALFONSO VASQUEZ | ONTARIO, CA 91761 | 1FTNW21P44EB08206 |
| ALLAMON TOOL CO INC | MONTGOMERY, TX 77356 | 1FTWW33P63EB65822 |
| | | 1FMNU42P93EB83414 |
| | | 1FTWX32P05EC76481 |
| | | 1FTSW21P17EA90433 |
| | | 1FTSW21P27EB29806 |
| ALLISON K CAPPS | APPLE VALLEY, CA 92307 | 1FTSW21P65EA30838 |
| ALONSO IBANEZ | RIO GRANDE CY, TX 78582 | 1FTSW21P66EB52777 |
| ALVA LAWHORN | LAMONT, CA 93241 | 1FTNX20P53EB62157 |

| NAME | CITY, ST  ZIP | VIN(S) |
|------|---------------|--------|
| ALVIN HENSON | PORTERVILLE, CA 93257 | 1FTSW21P45EA30238 |
| AMBER VANVALKENBURG | HESPERIA, CA 92345 | 1FTSW21P06EC49974 |
| ANA GODINEZ-FLORES | SN BERNRDNO, CA 92407 | 1FTSW21P56EB10715 |
| ANCHOR DRILLING FLUIDS USA, INC. | TULSA, OK 74136 | 1FTWW33P85EB48779 |
| ANDREW G PORTELL | CADET, MO 63630 | 1FTSW21P65EC27959 |
| ANDREW T WINSTON JR | , 77386 | 1FTWW32PX6EC96371 |
| ANGEL D BELTRAN | LANCASTER, CA 93536 | 1FTWW31P26ED94781 |
| ANGELA NEWCOST | PORT ARTHUR, TX 77640 | 1FTWW32P25EC09724 |
| ANGELITA DELEON | PEARSALL, TX 78061 | 1FTNW21P74EB39580 |
| ANN A MAHON | MONTARA, CA 94037 | 1FTSW31P74ED50447 |
| ANNE GAULT | ARVADA, CO 80005 | 1FTSW31P23ED57465 |
| ANNE L EDMISTEN | ROLLING HILLS ESTATES, CA 90274 | 1FTWW33P26EA05151 |
| ANTHONY A ALIMONTI | PIONEER, CA 95666 | 1FTSW21PX5EC60379 |
| ANTHONY E ROTH | PLACERVILLE, CA 95667 | 1FTSW31P03EC12294 |
| ANTHONY HARRISON | OJAI, CA 93023 | 1FTWW31P37EA31732 |
| ANTHONY J HERRERA | SANTA BARBARA, CA 93111 | 1FTNW21P84ED55843 |
| ANTHONY J LEOGRANDE | FONTANA, CA 92335 | 1FTNW20P74ED89192 |
| ANTHONY L INGRAM | LAKE ISABELLA, CA 93240 | 1FTSW21P47EB08682 |
| ANTHONY LOFTUS JR | LAKEHEAD, CA 96051 | 1FTSX21P67EA10301 |
| ANTHONY M BURKE | PORT DEPOSIT, MD 21904 | 1FTSX31P24EC10125 |
| ANTHONY R GASCON | OREGON CITY, OR 97045 | 1FTWW31P87EA66962 |
| ANTHONY VELA | NATIONAL CITY, CA 91950 | 1FTSW21P66EB11601 |
| ANTHONY W BORCHARD | RED BLUFF, CA 96080 | 1FTWW31P66EC39358 |
| ANTHONY YEAMANS | , 83652 | 1FTWW33P44ED51716 |
| ANTONIO G RUELAS | DSRT HOT SPGS, CA 92240 | 1FTWW31P56ED39774 |
| ANTONIO GRANADOS | ALVARADO, TX 76009 | 1FTSW20P05EB62480 |
| ANTONIO H FARNSLEY | UPLAND, CA 91786 | 1FTSW21P37EB25361 |
| ANTONIO LEIJA | HIRAM, GA 30141 | 1FTWW31P16EC69660 |
| ARCHIE D LAWYER | PLACERVILLE, CA 95667 | 1FDWF36P46EB50828 |
| AREND MATHIJSSEN | LANCASTER, CA 93536 | 1FTSW21P45ED20978 |
| ARLENE Y TSUJI | ROYAL OAKS, CA 95076 | 1FTNW21P14EC55678 |
| ARMANDO J SEPULVEDA | BANKS, OR 97106 | 1FTSX30P44EA32039 |
| ARMON SEAMLESS GUTTERING | HOUSE SPRINGS, MO 63051 | 1FDAF56PX5EB28451 |
| ARNOLD J BROWNE | ALTA LOMA, | 1FTSX20P06ED82460 |
| ARNULFO HURTADO | SAN DIEGO, CA 92154 | 1FTSW21P75EA38883 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|-------------|--------|
| ARTEMIO MORENO | HOUSTON, TX 77064 | 1FTSW21P25EA03359 |
| ARTHUR L NIEBERGALL | WHEELING, WV 26003 | 1FDAW57P54EA44762 |
| ARTURO E ANGLADE | MEADOW VISTA, CA 95722 | 1FTSW31P34ED55659 |
| BARRY A TAYLOR | CORONA, CA 92880 | 1FTSW21P76EB09081 |
| BENJAMIN J PRUIKSMA | REDLANDS, CA 92374 | 1FTSW21P86EA80982 |
| BENJAMIN S ALBRIGHT | SILER CITY, NC 27344 | 1FTSW31PX3EC76410 |
| BENNY T PERRY SR | PORTER, TX 77365 | 1FTWW31P75EB81212 |
| BERKHEISER,VAUGHN E | GUTHRIE, OK 73044 | 1FTNW21P34EB40810 |
| BERNAL J BAILEY | OREGON, MO 64473 | 1FTNF21P24EB08740 |
| BETTY BALLEW | BUCKHOLTS, TX 76518 | 1FTSW20P95EA63432 |
| BILLY C JOHNSON | HOUSTON, TX 77099 | 1FTSE34P84HA98656 |
| BILLY R HALLIBURTON | HONDO, TX 78861 | 1FTWW31P15EB64258 |
| BILLY R WILLIAMS | SEDRO WOOLLEY, WA 98284 | 1FTNX21P14ED60850 |
| BILLY VADEN | CALERA, OK 74730 | 1FTSX21P75EC77458 |
| BLAINE CORNELL | NEW PLYMOUTH, ID 83655 | 1FTSX21P75EB69650 |
| BLF INC | CHATSWORTH, CA 91311 | 1FMSU43P15ED46254 |
| BOBBY D HALL | N RICHLND HLS, TX 76180 | 1FTSW20P15EB99232 |
| BOBBY DAVENPORT | BAYTOWN, TX 77522 | 1FTSW21P26EC80577 |
| BOBBY G WHITE | ARLINGTON, TX 76013 | 1FTWW31P65EC00378 |
| BOBBY L THREET | AMARILLO, TX 79108 | 1FTNW21P84EB22741 |
| BOBBY PURSER | TRENTON, TX 75490 | 1FTWW31P16EA21960 |
| BOBBY R BUSBY | NEEDHAM, AL 36915 | 1FTSX21P86EC18453 |
| BRAD W GENZER | CRP CHRISTI, TX 78410 | 1FTWW31P17EA82162 |
| BRADFORD BANT AND KATHLEEN MCANIFF | SIERRA MADRE, CA 91024 | 1FTNW20P63EC95397 |
| BRADFORD BANTA | SIERRA MADRE, CA 91024 | 1FTWW31P45EC41723 |
| BRADLEY E BOONE | REDONDO BEACH, CA 90278 | 1FTWW31P95EC05459 |
| BRADLEY J PIERCE | SAN ANTONIO, TX 78251 | 1FTSW21P17EB29408 |
| BRADLEY M NAKAJI | SAN JOSE, CA 95112 | 1FMSU43P03EB55972 |
| BRANDON J CREEK | CALABASAS, CA 91302 | 1FMSU45P15ED48499 |
| BRENT W DINGEL | QUINCY, CA 95971 | 1FTSW21P75ED00109 |
| BRIAN E BIBBY | ROSEVILLE, CA 95678 | 1FTSW21P56EC90164 |
| BRIAN H WILCOXSON | RCH CUCAMONGA, CA 91701 | 1FTSW21P65EC64400 |
| BRIAN J LISEC | ORANGEVALE, CA 95662 | 1FTSS34PX5HA95610 |
| BRIAN L BLUHM | BUFFALO GAP, TX 79508 | 1FTWW31P55EB20232 |
| | | 1FTWW31P96ED24291 |

3

| NAME | CITY, ST  ZIP | VIN(S) |
|------|---------------|--------|
| BRIAN L SCHOTT | SAINT ANN, MO 63074 | 1FDAF56P17EA68112 |
| BRIAN M MAPLE | RIVERSIDE, CA 92508 | 1FMSU43P85EB81769 |
| BRIAN MCCORMICK | LANCASTER, CA 93536 | 1FMSU41PX3EC24136 |
| BRIAN MCZEAL | PORT ARTHUR, TX 77640 | 1FTWW33P06EC96054 |
| BRIAN SANTMAN | BEAVER, WA 98305 | 1FTNW21P44EA95585 |
| BRIAN T WILLIAMS | COTTONWOOD, CA 96022 | 1FTNW21P74EB81036 |
| BRIAN W BURCH | FRISCO, TX 75035 | 1FTSW21P47EA20117 |
| BRIAN ZIMMERMAN | GOLETA, CA 93117 | 1FTSS34P15HA63211 |
| BRUCE A BUDMAN | S LAKE TAHOE, CA 96150 | 1FTSW31P63ED47831 |
| BRUCE C DOBIN | ROSEVILLE, CA 95747 | 1FTWW31P85ED19324 |
| BRUCE D WAGNON | TEHACHAPI, CA 93561 | 1FDXE45P25HA14838 |
| BRUCE E FULLER | LAKESIDE, CA 92040 | 1FTNX20P73ED23849 |
| BRYAN S BAUMGARTNER | HELOTES, TX 78023 | 1FTSW21P66EB24574 |
| BRYAN T DOKKEN | YUBA CITY, CA 95991 | 1FTNW21P44EB08755 |
| BUFORD RUBARTS | CELESTE, TX 75423 | 1FTWW32P65EC13159 |
| BURGESS W SLAGLE | RCH PALOS VRD, CA 90275 | 1FMNU42P03ED68578 |
| C.W. & LAURIE LONNING | SAN DIEGO, CA  92117 | 1FTWX341P46EB41121 |
| CALIF ST POLYTECHNIC UNIV | POMONA, CA 91768 | 1FDSX35P27EB42953 |
| CALVIN GODMAN | SUSANVILLE, CA 96130 | 1FTSW21P45EC41374 |
| CALVIN ROBERT GORDON III | PLANTERSVILLE, TX 77363 | 1FTSW21PX7EA34037 |
| CARINE KNIGHT | ALTA LOMA, | 1FMNU40PX3EC17847 |
| CARLA KOTOYANTZ -QUALITY PRODUCTION SERV | TORRANCE, CA 90505 | 1FDAF56P67EB40471 |
| | | 1FDAF56P97EB16844 |
| CARLOS ESCOBAR | VAN NUYS, CA 91405 | 1FTSW21P85EA20554 |
| CARLOS F OCHOA | PERRIS, CA 92570 | 1FTWW31P26EA06030 |
| CARLOS LEYVA | SAN DIEGO, CA 92154-3258 | 1FTSS34P75HA74343 |
| CARLOS TORRES SR | BAKERSFIELD, CA 93309 | 1FTWW31P36EA63496 |
| CAROL A TILTON | SIMI VALLEY, CA 93063 | 1FTWW30P46ED95111 |
| CARROLL W HYLTON | CLOVIS, CA 93619 | 1FTWW31P66ED57250 |
| CATHY E HEARD | QUANAH, TX 79252 | 1FDWW36P36EC46448 |
| CELIA A CARDENAS | SAN ANTONIO, TX 78242 | 1FTWW31P45ED11334 |
| CENTERLINE OIL SPREADING INC | ANAHEIM, CA 92807 | 1FTSW21P05ED09265 |
| CESAR LUGO | BUELLTON, CA 93427 | 1FTSW31PX4EC84928 |
| CHAD O ALLISON | GOWER, MO 64454 | 1FTWW31P66EA53349 |
| CHALES A JUDEN | SIKESTON, MO 63801 | 1FTSW31P24EC68478 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|-------------|--------|
| CHARLES & CONNIE SMART | OROVILLE, CA 95966 | 1FTSW21P56EC62008 |
| CHARLES ATKINSON DBA ATKINSON CONCRETE C | ATASCADERO, CA 93422 | 1FDXX46P76EB27907 |
| CHARLES B MARGESON | LOMITA, CA 90717 | 1FTWW31P06EB01167 |
| CHARLES D VARNER | VALENCIA, CA 91354 | 1FTNW20P73EB61577 |
| CHARLES F BESCHE | SEVERNA PARK, MD 21146 | 1FTSS34P56HA87741 |
| CHARLES L ATKINSON | ATASCADERO, CA 93422 | 1FDXF46P66EB62571 |
| | | 1FDXX46PX6ED50989 |
| CHARLES MILLER JR | HUFFMAN, TX 77336 | 1FTSW21P26EC41553 |
| CHARLES N BECKERMAN JR | PERRYVILLE, MO 63775 | 1FDXF46P26EA33677 |
| CHARLES R RAWLINGS | PAIGE, TX 78659 | 1FTWW31P36EA90293 |
| CHARLES R RUCKDESCHELL | RICHMOND, MO 64085 | 1FTWW31P75EC94819 |
| CHARLES RUSELL SABLATURA | ROUND ROCK, TX 78664 | 1FTSW21P95EB68938 |
| CHARLES W PUMPHREY | PALMDALE, CA 93550 | 1FTWW32P04ED57529 |
| CHARLES W SHARP | COVINGTON, LA 70435 | 1FTSX21P56EB08363 |
| CHERYL D BURNS | NORTH HOLLYWOOD, 91615 | 1FMSU43P95EC66118 |
| | | 1FTWW31P76EB29192 |
| | | 1FDAW57P94EC22978 |
| CHET KACZENSKI | CRP CHRISTI, TX 78466 | 1FTWW31P75EB39865 |
| CHRIS L OLSEN | NORTH POLE, AK 99705 | 1FTWW31P36EC89277 |
| CHRIS R COX | CORONA, CA 92880 | 1FTWW31P25EC11541 |
| CHRISTINA HODGES | MURRIETA, CA 92563 | 1FTSW31P34ED55516 |
| CHRISTOPHER A SNOW | ARROYO GRANDE, CA 93420 | 1FTWW31P66EB90260 |
| CHRISTOPHER HAMILTON | CARLSBAD, CA 92011 | 1FTWW31PX5EA19025 |
| CHRISTOPHER HOPE | LIMOORE, | 1FMSU43P34EC74598 |
| CHRISTOPHER J ANTKOWIAK | ALPHARETTA, GA 30004 | 1FTWW33P54EB99316 |
| CHRISTOPHER M NULL | LITITZ, PA 17543 | 1FTNX21P83ED00286 |
| CHRISTOPHER N HODGE | ESCONDIDO, CA 92029 | 1FMNU42P34EB95060 |
| CHRISTOPHER POLANCO | HUTTO, TX 78634 | 1FTSW21P05EA48137 |
| CHRISTOPHER R YACENDA | DEBARY, FL 32713 | 1FTWW31P97EA17821 |
| CHRISTOPHER WEDDLE | NIPOMO, CA 93444 | 1FTWW33P46EB06885 |
| CITY OF BLOOMINGTON | BLOOMINGTON, IN 47402 | 1FDWF37PX3ED09524 |
| CITY OF MOLINE | MOLINE, IL 61265 | 1FDXE45P64HA70103 |
| | | 1FDSF30P33ED00768 |
| | | 1FDAF56P56ED28848 |
| CLARENCE A WILBORN | TRACPINOS, | 1FTSX31P43EC99663 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| CLARENCE W VESTAL | BENTONVILLE, AR 72712 | 1FTWW33P33EB36357 |
| CLAY GREEN | HEALDSBURG, CA 95448 | 1FDWF37P76EC34849 |
| | | 1FDWF37P75EB25113 |
| | | 1FDWF37P93EB39771 |
| CLEVELAND E WATTS | CATHEDRAL CTY, CA 92234 | 1FTNW21P03EC46629 |
| CLIFFORD A SCHNACK | WRIGHTWOOD, CA 92397 | 1FTSW21P15EC06131 |
| CLIFFORD J VAUGHN | SALINAS, CA 93905 | 1FTSX20P66EA32489 |
| CODY THERIOT | DAYTON, TX 77535 | 1FTSW21P96EB02861 |
| COLD SPRING BUILDERS LLC | WAYNESBORO, PA 17268 | 1FTNW21PX3ED11972 |
| COLENE DAVIS | OROVILLE, CA 95966 | 1FTWW33P65EC47732 |
| CONNIE CHAMPION | FAYETTEVILLE, GA 30215 | 1FTNW21P94ED89208 |
| CONNOLLY AUTO WHOLESALE | APTOS, CA 95003 | 1FTWX30P16EA28678 |
| CONSUELO CHAVEZ-FLORES | ALHAMBRA, CA 91803 | 1FTNW21P34EC99732 |
| COOPER LP GAS CO INC | SANFORD, NC 27331 | 1FDAF57P34EB73308 |
| COREY D MCKINNON | MURRIETA, CA 92562 | 1FTSW31P53ED10723 |
| COVENANT BUILDERS INC | WALDORF, MD 20603 | 1FTWF31PX5EA75613 |
| | | 1FTWF31PX5EC10671 |
| CRAIG J HAUENSTEIN | TEMECULA, CA 92592 | 1FTWW31P65EB70329 |
| CRAIG J SCHERFENBERG | WARBA, MN 55793 | 1FTWW33P86EB56057 |
| CRAIG R ZABODYN | ANAHEIM, CA 92804 | 1FTWW31P36EA65474 |
| | | 1FDWF36PX6EA65069 |
| CRAIG W BUCKERT | CLOVIS, CA 93611 | 1FTNW21P73ED63205 |
| CRAIG WILSON | PARADISE, CA 95969 | 1FTSX21P36EA34795 |
| CRISTAL JONES | CORONA, CA 92881 | 1FTSW21P05ED14627 |
| CROWELL WATER WELL SERVICE INC | CLAUDE, TX 79019 | 1FDWF37P94EC44876 |
| CUMMINGS CONSTRUCTION INC | COLUMBIA, MO 65202 | 1FTSW21P35EB49480 |
| CURTIS R HAUBOLDT | WAELDER, TX 78959 | 1FTWW33PX3EC43812 |
| DALE D GRABINSKI | TRABUCO CYN, CA 92679 | 1FTWW33P65EB88634 |
| DALE E KRUSE | CABOOL, MO 65689 | 1FTWW33P15EB88945 |
| DALE R JACOBS | CLINTON, MS 39056 | 1FTNW21P84EB55691 |
| DALLEN G FLORA | BROOKVILLE, OH 45309 | 1FTSW21P46ED02868 |
| DAN WORTON | AUBURN, WY 83111 | 1FTSW31P84EA95565 |
| DANE A WILLIAMS | MARTINEZ, CA 94553 | 1FTWW31P87EA32469 |
| DANIEL C MEYERS | CORONA, CA 92883 | 1FTSW21P85EC93185 |
| DANIEL F REEVES | NEWARK, CA 94560 | 1FDWF36P65EC29514 |

| NAME | CITY, ST  ZIP | VIN(S) |
|------|---------------|--------|
| DANIEL G MAYTON | MOHAWK, NY 13407 | 1FTSX31P04EB13120 |
| DANIEL M HOWRY | HAYWARD, CA 94544 | 1FTSW21P76EC06989 |
| DANIEL OLEARY | POLLOCK PINES, CA 95726 | 1FTSW31P74EA34790 |
| DANIEL P LANDSGAARD | ROSAMOND, CA 93560 | 1FMNU40P83EB95721 |
| DANIEL P WEBSTER | CRESTON, CA 93432 | 1FTSW21P06EC43091 |
| | | 1FTNW21P44ED06302 |
| DANIEL V REGAN | , 77491 | 1FTWW33P76EA08479 |
| DANNY BOWMAN | RUSHVILLE, NE 69360 | 1FTWW33P16EC40107 |
| DANNY BUTZBACK | MARYSVILLE, CA 95901 | 1FTWX31P35EC95740 |
| DANNY CASTRO | BAKERSFIELD, CA 93306 | 1FTSW20P55EA72273 |
| DANTE DEBRUOSO | SAN JOSE, CA 95118 | 1FTSX21P56EC40684 |
| DARCY RICHARDSON | BAKERSFIELD, CA 93390 | 1FTSW21PX5EA22810 |
| DARLO CLEMENT | HANFORD, CA 93230 | 1FTSW21P85EC81974 |
| DARRELL D DAVIS | MCKINLEYVILLE, CA 95519 | 1FTNX21PX4EB26173 |
| DARRELL L COMBS | LOMPOC, CA 93436 | 1FTSX20P95EA50323 |
| DARREN K REED | WHITNEY, TX 76692 | 1FTWW31P96EC48314 |
| DARRIN W POOLE | ORANGE, CA 92865 | 1FTWW33P86EA85233 |
| DARRYL G CONSER | PORTLAND, OR 97202 | 1FTSW21P36EC09159 |
| DARYL GIBB | RIVERSIDE, CA 92506 | 1FTWW31P05EA03755 |
| DAVE & GARI STINEBAUGH | LOS OSOS, CA  94302 | 1FTWW32P84EA45765 |
| DAVE L PONOZZO | OROFINO, ID 83544 | 1FTWW33P44ED13872 |
| DAVID A KOLEHMAINEN | CARLTON, MN 55718 | 1FTNX21PX4EA33914 |
| DAVID A PATRICK | YUBA CITY, CA 95993 | 1FTNX21P93EB41293 |
| DAVID A ROBERTS | ORANGE, TX 77632 | 1FTSW21P86EC50287 |
| DAVID A SANDLIN | IDYLLWILD, CA 92549 | 1FTWW31P56EB32334 |
| DAVID BENSON | ENCINAL, TX 78019 | 1FTSW31P23EB45746 |
| DAVID BRYAN NALLS | KAUFMAN, TX 75142 | 1FTSX21PX6EC91002 |
| DAVID C CLARK | BRISTOL, VA 24202 | 1FTNW21P34EC60932 |
| DAVID C PHAM | , 92603 | 1FMSU43P44EE06574 |
| DAVID C THOMAS | CASTAIC, CA 91384 | 1FTNX21P54EB94073 |
| DAVID COX | CHANDLER, TX 75758 | 1FTWX31P96EA22884 |
| DAVID GILSTRAP | RIVERSIDE, CA 92503 | 1FTSW21P65EA17393 |
| DAVID H HAMM | GRAND TERRACE, CA 92313 | 1FTWW33P05EC30831 |
| DAVID HENSLEY | PALESTINE, TX 75801 | 1FTNW21PX3EC29689 |
| DAVID K ELQUIST | LAS VEGAS, NV 89117 | 1FMSU45P25ED44171 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| DAVID K NICHOLS | LAKIN, KS 67860 | 1FTSW21P16EB96315 |
| DAVID L BLAKE | W SACRAMENTO, CA 95691 | 1FTSW21P15EA59163 |
| DAVID L COVINGTON | QUITMAN, MS 39355 | 1FTSW21P86EB17772 |
| DAVID L DUFF | CHULA VISTA, 91913 | 1FTNW21P74EC26783 |
| DAVID M ELVIRA MERINGTON | SPRING, TX 77386 | 1FTWW33P06EA12745 |
| DAVID M SHULTZ | LAGUNA NIGUEL, CA 92677 | 1FDAF56P26EB43253 |
| DAVID P FURTADO | WILTON, CA 95693 | 1FTWW31P65ED22349 |
| DAVID P ROGSTAD | SUN RIVER, MT 59483 | 1FTNX21P44EC25488 |
| DAVID R KOUNTZ | FALLENTIMBER, PA 16639 | 1FTNW21P44EC68182 |
| DAVID R KUTNER | TWAIN HARTE, CA 95383 | 1FTNW21P14EA54718 |
| DAVID SHELTON | TERRELL, TX 75160 | 1FTWW31P66ED58754 |
| DEAN A PLAUTZ | CORONA, CA 92880 | 1FTSW31P64EA06141 |
| DEAN B STEEBER | SACRAMENTO, CA 95819 | 1FTSX20P85ED33943 |
| DEAN R MILAM | LANCASTER, CA 93536 | 1FTSX30P73EC32315 |
| DEBBI A PEARSON | , 93446 | 1FTSW21P65EC60248 |
| DEBBIE L DEVOE | ALBUQUERQUE, NM 87111 | 1FTWW33P56EA11333 |
| | | 1FTWW33P35EC66870 |
| DEBORAH G TOMFOHR | WARNER, OK 74469 | 1FTSW21P05EC61475 |
| DEIDERIC D IRVING | RIALTO, CA 92377 | 1FTSW21P45EA18316 |
| DENIS HEIM | CERRITOS, CA 90703 | 1FTNW20P93ED29252 |
| DENISE A WILLIAMS | GLENDALE, CA 91202 | 1FTSW21P76EC35201 |
| DENNIS D MILES | ALVARADO, TX 76009 | 1FTWW32P35EB50991 |
| DENNIS E BUCK | MARIPOSA, CA 95338 | 1FTSW21P56EB34593 |
| DENNIS R FORSBERG | EL DORADO HLS, CA 95762 | 1FTNX21P94EC35126 |
| DENNIS W CANTRELL | LAKEPORT, CA 95453 | 1FTWW33P26EC76775 |
| DERALD M MCKNIGHT | OLIVEHURST, CA 95961 | 1FTWW31P26EA10773 |
| DEREK K HANAKAHI | CASTROVILLE, CA 95012 | 1FTWW33P94ED75350 |
| DEREL WILLIAMS | BEAUMONT, TX 77707 | 1FTSW21P26EC99811 |
| DEWEY L LONG | ELK CREEK, CA 95939 | 1FTSW21P16EC83826 |
| DIAMOND CONSTRUCTION INC | MORENO VALLEY, CA 92554 | 1FTWW31P06EA07130 |
| DIANA OSBORNE &/OR CLARENCE OSBORNE | ADA, OK 74820 | 1FTWW33PX3EC76860 |
| DIANE A PREVEDELLI | CAPITOLA, CA 95010 | 1FTSW21P65EA73284 |
| DIANE L TUYTENS | SCHERTZ, TX 78154 | 1FTWW33P85EA30070 |
| DIANE M FRALEY | WATERTOWN, WI 53098 | 1FTNW21P43EB42337 |
| DON & DERITHA DUHART | LANCASTER, CA 93534 | 1FTSX21P66EB46832 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| DON C MOSS | CITY INDUSTRY, CA 91715 | 1FTWW33P17EB49615 |
| DONALD A DEANGELIS | RCHO STA MARG, CA 92688 | 1FTNW21P44EA63591 |
| DONALD A MEIER | COVINA, CA 91724 | 1FTWX31PX6EA32226 |
| DONALD A WILFORD | COOL, CA 95614 | 1FTWW33P34EA81930 |
| DONALD BRYANT | BENTON, AR 72015 | 1FTWW33PX6ED33885 |
| DONALD C CRESS | OLATHE, KS 66061 | 1FDAW56P33EC75417 |
| DONALD HENDERSON | GROESBECK, TX 76642 | 1FTWW31P86EC51009 |
| DONALD K PITTMANN | VALE, OR 97918 | 1FTSW31P63EC53920 |
| DONALD L BIASCA | EUREKA, CA 95503 | 1FTSX20P75EC00994 |
| DONALD L DECKER | LODI, CA 95240 | 1FTNX20P04EB39936 |
| DONALD L KRUGER | INDIO, CA 92203 | 1FTSW20P56ED62921 |
| DONALD L VOORHEES | BOONSBORO, MD 21713 | 1FTSW31P14EC58850 |
| DONALD M YERBIC | FORESTVILLE, CA 95436 | 1FTSW21P15EB64141 |
| DONALD R WOOD | JACKSONVILLE, FL 32218 | 1FTWW31P46EB44491 |
| DONALD RILEY | PORTERVILLE, CA 93257 | 1FTSW21P96EA23464 |
| DONNA M AVILES | MORENO VALLEY, CA 92557 | 1FTNW21P84EA45336 |
| DONNA SWEIKOW | LANCASTER, CA 93536 | 1FTSW21P35ED30045 |
| DONNA WATKINS | PLACENTIA, CA 92870 | 1FTWW32P44EC17029 |
| DONNIE R BLUE | JOURDANTON, TX 78026 | 1FTNW21P64EC03737 |
| DONNIE R BURRIS | IRVING, TX 75062 | 1FTSX20P75EA81991 |
| DONNY & REBECCA KOGER | OKLAHOMA CITY, OK 73107 | 1FTNW21P84EC25688 |
| | | 1FTWW33P76ED43841 |
| | | 1FTWW33P75EB19628 |
| DORAL W ASKINS | LAKESIDE, CA 92040 | 1FTSW21P25ED20980 |
| DOUG NEFF | SNYDER, TX 79549 | 1FTSW21P25EC77094 |
| DOUG NORRDIN | SN BERNRDNO, CA 92408 | 1FDWF36P95EB49155 |
| DOUGLAS C NOVAK | FAIR OAKS, CA 95628 | 1FTNX21P13EB81786 |
| DOUGLAS L DALTON | SAN CLEMENTE, CA 92673 | 1FMSU43PX5ED43742 |
| | | 1FDAW57P76ED36142 |
| DOUGLAS P RICCOBONO | SAN JOSE, CA 95127 | 1FTSW31P93EB35070 |
| DOUGLAS VANCE | APPLE VALLEY, CA 92308 | 1FMSU43P44EA25808 |
| DREW LIVERMAN | DENISON, TX 75020 | 1FTWW31P35EC05103 |
| DRURY SOUTH INC | SAN ANTONIO, TX 78216 | 1FDXF47P63EC02383 |
| DUANE A HEATON | HUNTINGTN BCH, CA 92647 | 1FTWW31P86EB03300 |
| DURWOOD EDWARDS | FORT DAVIS, TX 79734 | 1FTNW21P34EC08863 |

| NAME | CITY, ST  ZIP | VIN(S) |
|------|---------------|--------|
| DUSTIN & STEPHANIE POWELL | RAMONA, CA 92065 | 1FTSW20P86EA53282 |
| DWAIN E PATIENCE | LAKESIDE, CA 92040 | 1FTSW31P64EB30829 |
| DWAIN GIBSON | REDVALE, CO 81431 | 1FTSW31P64ED40492 |
| DWAYNE RUSHING | HOUSTON, TX 77059 | 1FTSW21P05EC24457 |
| ED BARTH | FREDERICKSBRG, TX 78624 | 1FTWW31P75EC35480 |
| EDGAR BELL | KILLEEN, TX 76543 | 1FTWW33P76EB08968 |
| EDWARD A MIKELS | VOLCANO, CA 95689 | 1FTWW31P96EC33408 |
| EDWARD F FINSCH | CASTRO VALLEY, CA 94546 | 1FTNW21P03EC68498 |
| EDWARD F ROWLINGS | BAKERSFIELD, CA 93312 | 1FTWW33P47EA92908 |
| EDWARD L FERGUSON | GREEN VLY LK, CA 92341 | 1FTWW33P46EA01411 |
| EDWARD L MCCULLOUGH | VISTA, CA 92081 | 1FTSW31PX3EC04008 |
| EDWARD MILLER | WATERLOO, IN 46793 | 1FDWW37P15EB41176 |
| EDWARD R MITZNER | WHITTIER, CA 90605 | 1FTNW20P84EB98512 |
| EDWARD S FLEISCHER | CATHEDRAL CTY, CA 92234 | 1FTSW21P35EA91841 |
| EDWARD W CIESLIK | ONTARIO, CA 91762 | 1FTNW20P14EB75363 |
| ELAINE BRYANT | ANDERSON, CA 96007 | 1FTSW21P96EC05519 |
| ELBERT BROS WELL DRILLNG INC | WHITTEMORE, IA 50598 | 1FDAF57P27EB19891 |
| ELDON R BEST | MAPLETON, UT 84664 | 1FTNX21P44ED35568 |
| ELIAS DURAN | APPLE VALLEY, CA 92307 | 1FTNX20P44EB88721 |
| ELISEO MONTANEZ | OZONA, TX 76943 | 1FTSW20P15EC63155 |
| ELLEN & JAMES SPRINGFIELD | ODESSA, TX 79764 | 1FTWW32P36EB54945 |
| ELLEN C DURSO | MELBOURNE, FL 32934 | 1FTSW31P16EA38143 |
| ELMER E THOMAS | POWELL, TX 75153 | 1FTWW31P27EA76323 |
| EMMITT INESS | DILLEY, TX 78017 | 1FTSW21P86EB21580 |
| EMZIE BRIDGES | HUNTSVILLE, TX 77320 | 1FTSX21P96EB80795 |
| ENRIQUE F DIAZ | HEBBRONVILLE, TX 78361 | 1FTSW21PX5EB36273 |
| ENRIQUE VILLALOBOS | BAKERSFIELD, CA 93307 | 1FTWW31P26EA82024 |
| ERIC AKINS | HOWE, TX 75459 | 1FTSW21P66EC81604 |
| ERIC J STEIDL | WINDSOR, CO 80550 | 1FTSW31P24EC68898 |
| ERIC L ELLITHORPE | CENTER, CO 81125 | 1FTSW21P66EB29094 |
| ERIC M LEOPOLD | BOULDER CREEK, CA 95006 | 1FTWX31P05EB90301 |
| ERIC M STORY | METALINE FLS, WA 99153 | 1FTSX21P75EC69506 |
| ERIC R BONE | ATHENS, GA 30606 | 1FTNX21P53EB38598 |
| ERNEST KINSEY | ESCONDIDO, CA 92027 | 1FTNW20P04ED75344 |
| ERNESTINE G RYAN | HOMELAND, CA 92548 | 1FTWX32P34EB15220 |

| NAME | CITY, ST  ZIP | VIN(S) |
|---|---|---|
| ERNESTO CONTRERAS | OTTAWA LAKE, MI 49267 | 1FTWW33P46EC23348 |
| ERNESTO J GARZA | LAREDO, TX 78045 | 1FTSW21P56EC76412 |
| ESTEBAN GARCIA | GARLAND, TX 75041 | 1FTSW21P96EC81516 |
| EUGEN ZINSER | MANSFIELD, TX 76063 | 1FTWW32P64ED67546 |
| EUGENE K BLALOCK | SUNRISE BEACH, TX 78643 | 1FTWW32P65EC73734 |
| EVELIA ARROYO | INDIO, CA  92201 | 1FTSW21P45EA28473 |
| EVERETT POTEETE | FALLBROOK, CA 92028 | 1FTSX30P44EA65123 |
| F & S FRAME & TRIM INC | PALM HARBOR, FL 34683 | 1FDXE45P46DB37548 |
| FARID O SHALABI | ARCADIA, CA 91006 | 1FTWW31P57EB35784 |
| FARUK ZULCIC | , 78626 | 1FTSW21P77EA37753 |
| FAUSTINO BARRAZA | EL PASO, TX 79927 | 1FTWW32P75EA57035 |
| FILEMON MUNOZ | BAKERSFIELD, CA 93304 | 1FMNU42P74EC48049 |
| FILIP J BEDNARZ | PINOLE, CA 94564 | 1FTSX21P36EA23781 |
| FIRST AMERICA (FIRST TRANSIT INC., FIRST STUDENT INC, LAIDLAW TRANSIT INC.) | CINCINNATI, OH 45202 | 1FDXE45P85HA86580 |
| | | 1FDXE45P55HA86584 |
| | | 1FDXE45P54HA71002 |
| | | 1FDXE45P15HA86579 |
| | | 1FDXE45PX5HA86581 |
| | | 1FDXE45P36DB00555 |
| | | 1FDXE45PX5HA86578 |
| | | 1FDXE45P85HA88443 |
| | | 1FDWE35P84HB55563 |
| | | 1FDXE45P25HA88440 |
| | | 1FDXE45PX4HB30481 |
| | | 1FDXE45P74HB30485 |
| | | 1FDXE45P44HA70973 |
| | | 1FDXE45P35HB24944 |
| | | 1FDXE45P34HB30483 |
| | | 1FDXE45P05HB01993 |
| | | 1FDXE45P34HB30497 |
| | | 1FDXE45P65HA86576 |
| | | 1FDXE45PX5HB24942 |
| | | 1FDXE45P54HA70982 |
| | | 1FDXE45P14HB30482 |

| **NAME** | **CITY, ST ZIP** | **VIN(S)** |
| --- | --- | --- |
| | | 1FDXE45P15HA88445 |
| | | 1FDXE45P54HB30484 |
| | | 1FDXE45P24HB30488 |
| | | 1FDXE45P65HA88439 |
| | | 1FDXE45P15HB24943 |
| | | 1FDWE35PX4HB55564 |
| | | 1FDXE45P95HA86605 |
| | | 1FDXE45P45HA86575 |
| | | 1FDXE45P25HA86574 |
| | | 1FDWE35P84HB30503 |
| | | 1FDXE45P74HA70983 |
| | | 1FDXE45PX5HB24987 |
| | | 1FDXE45P45HB26945 |
| | | 1FDXE45P85HB26950 |
| | | 1FDWE35P04HA92393 |
| | | 1FDXE45P54HB05276 |
| | | 1FDXE45P75HA86604 |
| | | 1FDXE45P55HA86603 |
| | | 1FDXE45P95HB02057 |
| | | 1FDXE45P75HA86571 |
| | | 1FDXE45P65HB24985 |
| | | 1FDXE45P85HA86577 |
| | | 1FDXE45P55HA88447 |
| | | 1FDXE45P66HA24757 |
| | | 1FDXE45P36HA24764 |
| | | 1FDXE45P16HA24763 |
| | | 1FDXE45P26HA24769 |
| | | 1FDXE45PX6HA24776 |
| | | 1FDXE45P16HA24777 |
| | | 1FDXE45P06HA24785 |
| | | 1FDXE45P06HA24768 |
| | | 1FDXE45P76HA24766 |
| | | 1FDXE45P96HA24784 |
| | | 1FDXE45P75HA86568 |
| | | 1FDXE45P16HA24780 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| | | 1FDXE45P36HA24781 |
| | | 1FDXE45P06HA24771 |
| | | 1FDXE45P26HA24772 |
| | | 1FDXE45PX6HA24759 |
| | | 1FDXE45P96HA24770 |
| | | 1FTNF21P34EB90168 |
| | | 1FDXE45P86HA24758 |
| | | 1FDXE45P66HA24760 |
| | | 1FDXE45P76HA24783 |
| | | 1FDXE45PX5HA86564 |
| | | 1FDXE45P55HA86567 |
| | | 1FDXE45P95HA86572 |
| | | 1FDXE45P36HA24778 |
| | | 1FDXE45P56HA24782 |
| | | 1FDXE45P95HA86569 |
| | | 1FDXE45P55HA86570 |
| | | 1FDXE45P46HA24756 |
| | | 1FDXE45P46HA24773 |
| | | 1FDXE45P86HA24775 |
| | | 1FDXE45P65HA88442 |
| | | 1FDXE45P15HB01999 |
| | | 1FDXE45P85HB01997 |
| | | 1FDXE45P45HB01995 |
| | | 1FDXE45P97DA32280 |
| | | 1FDXE45P84HA70961 |
| | | 1FDXE45P06HA98174 |
| | | 1FDXE45PX6HA98165 |
| | | 1FDXE45P46HA98162 |
| | | 1FDXE45P36HA98170 |
| | | 1FDXE45P16HA98166 |
| | | 1FDXE45P76HA98169 |
| | | 1FDXE45P76HA98172 |
| | | 1FDXE45P66HB02020 |
| | | 1FDXE45P56HA98171 |
| | | 1FDXE45P96HA93703 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P26DA54376 |
| | | 1FDXE45P36DA54371 |
| | | 1FDXE45PX6DA54383 |
| | | 1FDXE45P86DA54382 |
| | | 1FDXE45P86DA54379 |
| | | 1FDXE45P16DA54384 |
| | | 1FDXE45P66DA54378 |
| | | 1FDXE45P56DA54372 |
| | | 1FDXE45P46DA54380 |
| | | 1FDXE45P67DA13329 |
| | | 1FDXE45P56HA04452 |
| | | 1FDXE45P94HA70967 |
| | | 1FDXE45P24HA70969 |
| | | 1FDXE45P84HA70975 |
| | | 1FDXE45P04HA70968 |
| | | 1FDXE45P64HA70960 |
| | | 1FDXE45P64HA70957 |
| | | 1FDXE45P26DB07609 |
| | | 1FDXE45P14HA49871 |
| | | 1FDWE35P86DA89364 |
| | | 1FDXE45P25HB01994 |
| | | 1FDXE45P34HA49872 |
| | | 1FDXE45PX5HB01998 |
| | | 1FDXE45PX4HA70962 |
| | | 1FDXE45PX4HA70959 |
| | | 1FDXE45P06DB07611 |
| | | 1FDXE45P56DA54386 |
| | | 1FDXE45P15HB02005 |
| | | 1FDXE45P67DA51742 |
| | | 1FDWE35P26DA89361 |
| | | 1FDXE45P35HB20330 |
| | | 1FDXE45P75HB20329 |
| | | 1FDXE45P55HB20331 |
| | | 1FDWE35P14HB16071 |
| | | 1FDXE45P15HB24957 |

| **NAME** | **CITY, ST ZIP** | **VIN(S)** |
|----------|------------------|------------|
| | | 1FDXE45P46DB20863 |
| | | 1FDXE45PX5HB24956 |
| | | 1FDXE45PX6DB20866 |
| | | 1FDXE45P46HA12297 |
| | | 1FDXE45P65HB24968 |
| | | 1FDXE45P45HB24967 |
| | | 1FDXE45P05HB24965 |
| | | 1FDXE45P25HB24966 |
| | | 1FDXE45P95HB24964 |
| | | 1FDXE45P45HB30557 |
| | | 1FDXE45P85HB24437 |
| | | 1FDXE45P15HB24439 |
| | | 1FDXE45PX6DA54321 |
| | | 1FDXE45P06DA54358 |
| | | 1FDXE45P26DA54362 |
| | | 1FDXE45P96DA54309 |
| | | 1FDXE45P26DA54328 |
| | | 1FDXE45P65HB24436 |
| | | 1FDXE45PX6DA54349 |
| | | 1FDXE45P95HB24432 |
| | | 1FDXE45P26HA12296 |
| | | 1FDXE45P45HB24435 |
| | | 1FDXE45P46DA54346 |
| | | 1FDXE45PX5HB24438 |
| | | 1FDXE45P46DA54315 |
| | | 1FDXE45P36DA54337 |
| | | 1FDXE45P36DA54323 |
| | | 1FDXE45P86DA54334 |
| | | 1FDXE45P36DA54340 |
| | | 1FDXE45P76DA54342 |
| | | 1FDXE45P16DA54353 |
| | | 1FDXE45P06DA54330 |
| | | 1FDXE45P56DA54324 |
| | | 1FDXE45P85HB24440 |
| | | 1FDXE45P06DA54313 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|----------|-------------------|------------|
| | | 1FDXE45P96DA54312 |
| | | 1FDXE45P46DA54329 |
| | | 1FDXE45P56DA54355 |
| | | 1FDXE45PX6DA54352 |
| | | 1FDXE45P16DA54336 |
| | | 1FDXE45P56DA54338 |
| | | 1FDXE45P96DA54360 |
| | | 1FDXE45P76DA54325 |
| | | 1FDXE45P06DA54361 |
| | | 1FDXE45P16DA54367 |
| | | 1FDXE45P06HA04455 |
| | | 1FDXE45P66HA04489 |
| | | 1FDXE45P56DA89395 |
| | | 1FDXE45P66HA04461 |
| | | 1FDXE45P56HA04497 |
| | | 1FDXE45P56HA04483 |
| | | 1FDXE45P26HA04456 |
| | | 1FDXE45P66HA04475 |
| | | 1FDXE45P16HA12306 |
| | | 1FDXE45P16HA04447 |
| | | 1FDXE45P16HA04450 |
| | | 1FDXE45P86HA04493 |
| | | 1FDXE45PX6HB26286 |
| | | 1FDXE45P55HB02055 |
| | | 1FDXE45P46HA28578 |
| | | 1FDXE45P15HB01971 |
| | | 1FDXE45P46HA28581 |
| | | 1FDXE45P66HA28582 |
| | | 1FDXE45P75HB26969 |
| | | 1FDXE45P65HB26963 |
| | | 1FDXE45P05HB01962 |
| | | 1FDXE45P45HB26959 |
| | | 1FDXE45P35HB26967 |
| | | 1FDXE45P05HB26960 |
| | | 1FDXE45PX5HB26965 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P35HB26970 |
| | | 1FDXE45P85HB26964 |
| | | 1FDXE45P05HB26957 |
| | | 1FDXE45P55HB26971 |
| | | 1FDXE45P75HB26972 |
| | | 1FDXE45P25HA86946 |
| | | 1FDXE45P55HB26954 |
| | | 1FDXE45P75HB26955 |
| | | 1FDXE45P15HB26952 |
| | | 1FDXE45P25HB26961 |
| | | 1FDXE45P16HA04531 |
| | | 1FDXE45P05HB26974 |
| | | 1FDXE45P25HB26958 |
| | | 1FDXE45P45HB26962 |
| | | 1FDXE45P16DB07598 |
| | | 1FDXE45P85HB26978 |
| | | 1FDXE45P95HB26956 |
| | | 1FDXE45P55HB26968 |
| | | 1FDXE45P25HA78653 |
| | | 1FDXE45P05HA86542 |
| | | 1FDXE45P45HA86544 |
| | | 1FDXE45P25HA86557 |
| | | 1FDXE45P25HB24949 |
| | | 1FDXE45P95HA86541 |
| | | 1FDXE45P65HA86545 |
| | | 1FDXE45P45HA86561 |
| | | 1FDXE45P75HA86540 |
| | | 1FDXE45PX5HA86550 |
| | | 1FDXE45P55HA86553 |
| | | 1FDXE45P25HA86560 |
| | | 1FDXE45P65HA86562 |
| | | 1FDXE45P95HA86555 |
| | | 1FDXE45P85HA86563 |
| | | 1FDXE45P65HA86559 |
| | | 1FDXE45P05HB24948 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FTSF20P65EC74748 |
| | | 1FDXE45P44HA70956 |
| | | 1FDXE45P86DB07601 |
| | | 1FDWE35P26DA89358 |
| | | 1FDXE45P27DA38048 |
| | | 1FDXE45P65HA47020 |
| | | 1FDXE45P45HB31935 |
| | | 1FDXE45P25HB31934 |
| | | 1FDXE45P75HA66725 |
| | | 1FDXE45P54HA49873 |
| | | 1FDXE45P45HA86947 |
| | | 1FDXE45P87DA69689 |
| | | 1FDXE45P96HB25226 |
| | | 1FDXE45P46HB25246 |
| | | 1FDXE45P16HB25253 |
| | | 1FDXE45P26HB25262 |
| | | 1FDXE45P36HB25285 |
| | | 1FDXE45PX6HB26319 |
| | | 1FDXE45P76HB26326 |
| | | 1FDXE45P67DA69688 |
| | | 1FDXE45P76HB25242 |
| | | 1FDXE45P86HB25251 |
| | | 1FDXE45P96HB25257 |
| | | 1FDXE45P96HB25288 |
| | | 1FDXE45P26HB25293 |
| | | 1FDXE45P86HB26335 |
| | | 1FDXE45PX6HB26336 |
| | | 1FDXE45P96HB26344 |
| | | 1FDXE45P36HB26355 |
| | | 1FDXE45PX7DA65269 |
| | | 1FDXE45P36HB25237 |
| | | 1FDXE45P46HB25294 |
| | | 1FDXE45P67DA91884 |
| | | 1FDXE45P17DA91887 |
| | | 1FDXE45P76HB26293 |

| **NAME** | **CITY, ST ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P76HB25225 |
| | | 1FDXE45P56HB25255 |
| | | 1FDXE45PX6HB25283 |
| | | 1FDXE45P46HB26347 |
| | | 1FDXE45P66HA34835 |
| | | 1FDXE45P56HB25224 |
| | | 1FDXE45P86HB25220 |
| | | 1FDXE45P86HB25234 |
| | | 1FDXE45PX6HB25249 |
| | | 1FDXE45P86HB25265 |
| | | 1FDXE45P76HB25273 |
| | | 1FDXE45P46HB25280 |
| | | 1FDXE45P06HB25289 |
| | | 1FDXE45P86DA54303 |
| | | 1FDXE45P65HA86948 |
| | | 1FDXE45P06HB26295 |
| | | 1FDXE45PX6HB25204 |
| | | 1FDXE45P06HB25227 |
| | | 1FDXE45P06HB25244 |
| | | 1FDXE45P26HB25245 |
| | | 1FDXE45P96HB25291 |
| | | 1FDXE45P16HB26337 |
| | | 1FDXE45P76HB26343 |
| | | 1FDXE45P37DA91888 |
| | | 1FDXE45PX7DA65272 |
| | | 1FDXE45P96HA34831 |
| | | 1FDXE45P06HB25213 |
| | | 1FDXE45P36HB25271 |
| | | 1FDXE45P56HB26342 |
| | | 1FDXE45P76HB15360 |
| | | 1FDXE45P87DA91885 |
| | | 1FDXE45PX7DA91886 |
| | | 1FDXE45P57DA91889 |
| | | 1FDXE45P87DA65268 |
| | | 1FDXE45P96HB25212 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P16HB25298 |
| | | 1FDXE45P96HB26294 |
| | | 1FDXE45P06HB26300 |
| | | 1FDXE45P36HB26307 |
| | | 1FDXE45P85HA86949 |
| | | 1FDXE45P55HB01973 |
| | | 1FDXE45P56HA98168 |
| | | 1FDXE45P36HB25268 |
| | | 1FDXE45P56HB26289 |
| | | 1FDXE45P16HB26290 |
| | | 1FDXE45P16HB26306 |
| | | 1FDXE45P76HB26312 |
| | | 1FDXE45P66HB26320 |
| | | 1FDXE45PX6HB26322 |
| | | 1FDXE45P56HB26339 |
| | | 1FDXE45P36HB26341 |
| | | 1FDXE45P65HA78655 |
| | | 1FDXE45P45HA78654 |
| | | 1FDXE45P45HB01978 |
| | | 1FDXE45PX6HB25221 |
| | | 1FDXE45P26HB25228 |
| | | 1FDXE45P46HB25232 |
| | | 1FDXE45P96HB25243 |
| | | 1FDXE45P86HB25248 |
| | | 1FDXE45P96HB25274 |
| | | 1FDXE45P46HB26302 |
| | | 1FDXE45P87DA65271 |
| | | 1FDXE45P56HB26308 |
| | | 1FDXE45P86HB26318 |
| | | 1FDXE45P76HB26357 |
| | | 1FDXE45P36HA98167 |
| | | 1FDXE45P96HB02027 |
| | | 1FDXE45P05HA86945 |
| | | 1FDXE45P86HB25301 |
| | | 1FDXE45P75HA86943 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P95HA86944 |
| | | 1FDXE45P66HB25202 |
| | | 1FDXE45P16HB25205 |
| | | 1FDXE45P66HB25250 |
| | | 1FDXE45P06HB25275 |
| | | 1FDXE45P56HB26292 |
| | | 1FDXE45P26HB26296 |
| | | 1FDXE45P66DA54302 |
| | | 1FDXE45P47DA69687 |
| | | 1FDXE45P37DA65274 |
| | | 1FDXE45P86HB25217 |
| | | 1FDXE45P36HB25254 |
| | | 1FDXE45P06HB25258 |
| | | 1FDXE45P06HB25261 |
| | | 1FDXE45P16HB26287 |
| | | 1FDXE45PX6HB26305 |
| | | 1FDXE45P16HB26323 |
| | | 1FDXE45P66HB26351 |
| | | 1FDXE45P17DA65273 |
| | | 1FDXE45P46HA34834 |
| | | 1FDXE45P26HB25214 |
| | | 1FDXE45P67DA65270 |
| | | 1FDXE45P06HA34832 |
| | | 1FDXE45P86HB25282 |
| | | 1FDXE45P36HB25299 |
| | | 1FDXE45P06HB15362 |
| | | 1FDXE45P07DA38050 |
| | | 1FDWE35P96DB06124 |
| | | 1FDWE35P76DB06123 |
| | | 1FDXE45P55HB01942 |
| | | 1FDXE45P45HB01981 |
| | | 1FDXE45P85HB01983 |
| | | 1FDXE45P65HB01982 |
| | | 1FDXE45P05HB01976 |
| | | 1FDXE45P96DA54388 |

| **NAME** | **CITY, ST ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P65HB01948 |
| | | 1FDXE45PX5HB01970 |
| | | 1FDXE45P05HB01959 |
| | | 1FDXE45P35HB01972 |
| | | 1FDXE45P35HB01955 |
| | | 1FDXE45P65HB01965 |
| | | 1FDXE45P06HA34765 |
| | | 1FDXE45P85HA47018 |
| | | 1FDXE45P65HB01979 |
| | | 1FDXE45P55HB01939 |
| | | 1FDXE45PX5HB01936 |
| | | 1FDXE45P95HB01958 |
| | | 1FDXE45P65HB01934 |
| | | 1FDXE45P85HB01952 |
| | | 1FDXE45PX5HB01984 |
| | | 1FDXE45P95HB01944 |
| | | 1FDXE45P45HB01933 |
| | | 1FDXE45P25HB01980 |
| | | 1FDXE45P45HB01964 |
| | | 1FDXE45P25HB01977 |
| | | 1FDXE45P95HB01961 |
| | | 1FDXE45P85HB01966 |
| | | 1FDXE45P75HB01957 |
| | | 1FDXE45P65HB01951 |
| | | 1FDXE45P15HB01968 |
| | | 1FDXE45P66HA04573 |
| | | 1FDXE45PX6HA04589 |
| | | 1FDXE45P06HA04603 |
| | | 1FDXE45P66HA04606 |
| | | 1FDXE45P26HA34766 |
| | | 1FDXE45P46HA34767 |
| | | 1FDXE45P16HA34791 |
| | | 1FDXE45P96HA04535 |
| | | 1FDXE45P96HA34795 |
| | | 1FDXE45P66HA34821 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|----------|-------------------|------------|
| | | 1FDXE45P86HA34822 |
| | | 1FDXE45PX6HA04561 |
| | | 1FDXE45P46HA34803 |
| | | 1FDXE45P26HA34816 |
| | | 1FDXE45P06HA04584 |
| | | 1FDXE45P16HA34774 |
| | | 1FDXE45P46HA34784 |
| | | 1FDXE45P27DA47848 |
| | | 1FDXE45P86HA04607 |
| | | 1FDXE45PX6HA04608 |
| | | 1FDXE45P86HA04610 |
| | | 1FDXE45PX6HA04611 |
| | | 1FDXE45P66HA04587 |
| | | 1FDXE45P96HA34778 |
| | | 1FDXE45P36HA34789 |
| | | 1FDXE45P56HA34793 |
| | | 1FDXE45P06HA34796 |
| | | 1FDXE45P36HA34825 |
| | | 1FDXE45P56HA04547 |
| | | 1FDXE45P96HA04549 |
| | | 1FDXE45PX6HA04558 |
| | | 1FDXE45P56HA04564 |
| | | 1FDXE45P46HA04569 |
| | | 1FDXE45P56HA04595 |
| | | 1FDXE45P96HA04597 |
| | | 1FDXE45P87DA51743 |
| | | 1FDXE45P25HB01963 |
| | | 1FDXE45P56HA34826 |
| | | 1FDXE45P46HA04572 |
| | | 1FDXE45PX6HA04575 |
| | | 1FDXE45P66HA34804 |
| | | 1FDXE45PX6HA34806 |
| | | 1FDXE45P86HA04591 |
| | | 1FDXE45P76HA04596 |
| | | 1FDXE45P26HA04604 |

23

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| | | 1FDXE45P16HA04612 |
| | | 1FDXE45P76HA34794 |
| | | 1FDXE45P36HA04546 |
| | | 1FDXE45P86HA04574 |
| | | 1FDXE45P96HA04552 |
| | | 1FDXE45P46HA04555 |
| | | 1FDXE45P16HA34807 |
| | | 1FDXE45P56HA34812 |
| | | 1FDXE45P46HA34817 |
| | | 1FDXE45P46HA04605 |
| | | 1FDXE45P36HA04613 |
| | | 1FDXE45P26HA04585 |
| | | 1FDXE45P76HA34780 |
| | | 1FDXE45P76HA04534 |
| | | 1FDXE45P06HA04570 |
| | | 1FDXE45P26HA04571 |
| | | 1FDXE45P16HA04609 |
| | | 1FDXE45P86HA34772 |
| | | 1FDXE45P56HA34776 |
| | | 1FDXE45P96HA34781 |
| | | 1FDXE45P36HA04529 |
| | | 1FDXE45P06HA04536 |
| | | 1FDXE45P26HA04537 |
| | | 1FDXE45P26HA04540 |
| | | 1FDXE45P26HA04554 |
| | | 1FDXE45P16HA04559 |
| | | 1FDXE45P36HA04563 |
| | | 1FDXE45P96HA04566 |
| | | 1FDXE45P76HA04601 |
| | | 1FDXE45P76HA34827 |
| | | 1FDXE45P76HA04548 |
| | | 1FDXE45PX6HA04592 |
| | | 1FDXE45P35HA86566 |
| | | 1FDXE45P46HA04538 |
| | | 1FDXE45P16HA04545 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P06HA04567 |
| | | 1FDXE45P26HA04568 |
| | | 1FDXE45P76HA34813 |
| | | 1FDXE45P26HA04599 |
| | | 1FDXE45P86HA34819 |
| | | 1FDXE45P46HA34820 |
| | | 1FDXE45P66HA34768 |
| | | 1FDXE45P36HA04532 |
| | | 1FDXE45P56HA04533 |
| | | 1FDXE45P66HA04556 |
| | | 1FDXE45P86HA04557 |
| | | 1FDXE45P96HA34814 |
| | | 1FDXE45P86HA04588 |
| | | 1FDXE45P16HA04593 |
| | | 1FDXE45P36HA04594 |
| | | 1FDXE45P06HA34782 |
| | | 1FDXE45P66HA04542 |
| | | 1FDXE45P86HA04543 |
| | | 1FDXE45P26HA34797 |
| | | 1FDXE45P66HA34799 |
| | | 1FDXE45P16HA04576 |
| | | 1FDXE45P06HA04598 |
| | | 1FDXE45P06HA34779 |
| | | 1FDXE45P76HA04565 |
| | | 1FDXE45P56HA04581 |
| | | 1FDXE45P36HA04580 |
| | | 1FDXE45PX6HA34787 |
| | | 1FDXE45P46HA34798 |
| | | 1FDXE45P96HA34828 |
| | | 1FDXE45P56HA04550 |
| | | 1FDXE45P76HA04551 |
| | | 1FDXE45P66HA04590 |
| | | 1FDXE45P46HA04586 |
| | | 1FDXE45P96HA04602 |
| | | 1FDXE45P86HA34769 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P66HA34771 |
| | | 1FDXE45P76HA34777 |
| | | 1FDXE45P66HA34785 |
| | | 1FDXE45PX6HA34790 |
| | | 1FDXE45P86HA04560 |
| | | 1FDXE45P16HA04562 |
| | | 1FDXE45P56HA04578 |
| | | 1FDXE45P96HA04583 |
| | | 1FDXE45P56HA34762 |
| | | 1FDXE45P16HA34788 |
| | | 1FDXE45P85HA86532 |
| | | 1FDXE45P25HB01929 |
| | | 1FDXE45PX6HA04530 |
| | | 1FDXE45P66HA04539 |
| | | 1FDXE45P96HA34800 |
| | | 1FDXE45P36HA34808 |
| | | 1FDXE45P76HA04579 |
| | | 1FDXE45P36HA34775 |
| | | 1FDXE45P26HA34783 |
| | | 1FDXE45P47DA38049 |
| | | 1FDXE45P75HB01974 |
| | | 1FDXE45P35HB01969 |
| | | 1FDXE45P05HB01945 |
| | | 1FDXE45P15HB01954 |
| | | 1FDXE45P75HB01960 |
| | | 1FDXE45P85HB01949 |
| | | 1FDXE45P85HB01935 |
| | | 1FDXE45P75HA86554 |
| | | 1FDXE45P27DA51737 |
| | | 1FDXE45P27DA47851 |
| | | 1FDXE45P27DA38051 |
| | | 1FDXE45P07DA51736 |
| | | 1FDXE45P75HB02056 |
| | | 1FDXE45P47DA38052 |
| | | 1FDXE45P55HB24945 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P95HB24947 |
| | | 1FDXE45P04HA56682 |
| | | 1FDXE45P27DA51740 |
| | | 1FDXE45P54HA70979 |
| | | 1FDXE45P24HA70972 |
| | | 1FDXE45P64HA70991 |
| | | 1FDXE45P14HA70994 |
| | | 1FDXE45P04HA70999 |
| | | 1FDXE45P44HA70987 |
| | | 1FDXE45PX4HA70976 |
| | | 1FDXE45P34HA70981 |
| | | 1FDXE45P94HA70984 |
| | | 1FDXE45P34HA70995 |
| | | 1FDXE45P24HA70986 |
| | | 1FDXE45P44HA70990 |
| | | 1FDXE45P74HA70997 |
| | | 1FDXE45P94HA70998 |
| | | 1FDXE45P14HA70980 |
| | | 1FDXE45P84HA70989 |
| | | 1FDXE45P74HA70966 |
| | | 1FDXE45P34HA70978 |
| | | 1FDXE45P64HA70988 |
| | | 1FDXE45P04HA70971 |
| | | 1FDXE45P04HA70985 |
| | | 1FDXE45P84HA70992 |
| | | 1FDXE45PX4HA70993 |
| | | 1FDXE45P14HA70977 |
| | | 1FDXE45P54HA70996 |
| | | 1FDXE45P54HA70965 |
| | | 1FDXE45P94HA70970 |
| | | 1FDXE45P64HA70974 |
| | | 1FDXE45P97DA47846 |
| | | 1FDWE35P46DA89362 |
| | | 1FDXE45P86DB07615 |
| | | 1FDXE45P96DB07607 |

27

| NAME | CITY, ST  ZIP | VIN(S) |
|------|---------------|--------|
| | | 1FDXE45P66DB07614 |
| | | 1FDXE45P76DB07606 |
| | | 1FDXE45P16DB07603 |
| | | 1FDXE45P77DA47845 |
| | | 1FDXE45P07DA47847 |
| | | 1FDXE45P06DB07608 |
| | | 1FDXE45P56HA51514 |
| | | 1FDWE35P46DB12252 |
| | | 1FDXE45P26DA68746 |
| | | 1FDXE45P35HB14088 |
| | | 1FDWE35P76HB12173 |
| | | 1FDXE45P66DA68748 |
| | | 1FDXE45P46HA12817 |
| | | 1FDWE35P56DB30503 |
| | | 1FDXE45PX6DA68784 |
| | | 1FDXE45P56DA68787 |
| | | 1FDWE35P76DB12245 |
| | | 1FDWE35P76DA49437 |
| | | 1FDXE45P46DB37677 |
| | | 1FDXE45P26DB37676 |
| | | 1FTNX21P74EC34573 |
| | | 1FDXE45P96DA68792 |
| | | 1FDXE45P76HA28574 |
| | | 1FDXE45P55HB20345 |
| | | 1FDXE45P45HB20353 |
| | | 1FDXE45P05HB20334 |
| | | 1FDXE45P95HB20350 |
| | | 1FDXE45P65HB20340 |
| | | 1FDXE45P75HB01988 |
| | | 1FDXE45P35HB01986 |
| | | 1FDXE45P45HB01947 |
| | | 1FDXE45P26HA03873 |
| | | 1FDXE45P25HB02059 |
| | | 1FDXE45P26HA26635 |
| | | 1FDXE45P75HB14093 |

28

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDWE35P06DB12250 |
| | | 1FDXE45P56DA68790 |
| | | 1FDWE35P86DB12254 |
| | | 1FDWE35PX6DB12255 |
| | | 1FDWE35P46DB12249 |
| | | 1FDXE45P76HA03870 |
| | | 1FDXE45P26HA12301 |
| | | 1FDXE45P96HA04468 |
| | | 1FDXE45P86HA12304 |
| | | 1FDXE45P16HA04478 |
| | | 1FDXE45P36HA04479 |
| | | 1FDXE45P06HA12300 |
| | | 1FDXE45P46HA12302 |
| | | 1FDXE45P36HA04448 |
| | | 1FDXE45P46HA04460 |
| | | 1FDXE45P06HA03869 |
| | | 1FDXE45PX6HA12305 |
| | | 1FDXE45P36HA12307 |
| | | 1FDXE45P16HA28571 |
| | | 1FDXE45P06HA03872 |
| | | 1FDXE45P15HB14087 |
| | | 1FDXE45P55HB14089 |
| | | 1FDXE45P15HB02053 |
| | | 1FDXE45P25HB14096 |
| | | 1FDXE45P05HB20320 |
| | | 1FDXE45P45HB20319 |
| | | 1FDXE45P15HB14090 |
| | | 1FDXE45P25HB20318 |
| | | 1FDXE45P45HB20322 |
| | | 1FDXE45P85HB20324 |
| | | 1FDXE45P95HB14094 |
| | | 1FDXE45P65HB20323 |
| | | 1FDXE45P96HA03871 |
| | | 1FDXE45P35HB14091 |
| | | 1FDXE45PX5HB30546 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|----------|-------------------|------------|
| | | 1FDXE45P76HA28560 |
| | | 1FDXE45P15HB30547 |
| | | 1FDXE45P95HB02074 |
| | | 1FDXE45P36DA54399 |
| | | 1FDXE45P16HB27410 |
| | | 1FDXE45P44HA70911 |
| | | 1FDXE45P56HB27460 |
| | | 1FDXE45P76HB27511 |
| | | 1FDXE45P36HB27487 |
| | | 1FDXE45P46DA54413 |
| | | 1FDXE45P95HB02060 |
| | | 1FDXE45PX6HB27440 |
| | | 1FDXE45P26HB27447 |
| | | 1FDXE45P05HB02061 |
| | | 1FDXE45P36HA04482 |
| | | 1FDXE45P26HB25200 |
| | | 1FDXE45P06HB27494 |
| | | 1FDXE45P15HB02070 |
| | | 1FDXE45P44HA92620 |
| | | 1FDXE45P46HB27451 |
| | | 1FDXE45P86HB27467 |
| | | 1FDXE45P76HA04517 |
| | | 1FDXE45P06HB27446 |
| | | 1FDXE45P06HB27432 |
| | | 1FDXE45P86HB27517 |
| | | 1FDXE45P26HB27562 |
| | | 1FDXE45P06HB27513 |
| | | 1FDXE45P96HB34153 |
| | | 1FDXE45P16HB27598 |
| | | 1FDXE45P46DA68926 |
| | | 1FDXE45P66HB27547 |
| | | 1FDXE45P56HB34134 |
| | | 1FDXE45P06HB27463 |
| | | 1FDXE45P26HB27495 |
| | | 1FDXE45P76HB27444 |

| NAME | CITY, ST ZIP | VIN(S) |
| --- | --- | --- |
| | | 1FDXE45PX5HB00964 |
| | | 1FDXE45P16HB27438 |
| | | 1FDXE45P76HB27413 |
| | | 1FDXE45P26HB27433 |
| | | 1FDXE45P76HB27427 |
| | | 1FDXE45P66DA54428 |
| | | 1FDXE45P46HB27417 |
| | | 1FDXE45P26DA68925 |
| | | 1FDXE45P66DA54414 |
| | | 1FDXE45PX6DA68901 |
| | | 1FDXE45P26DA54409 |
| | | 1FDXE45PX6HB27406 |
| | | 1FDXE45P16DA79124 |
| | | 1FDXE45P66HB27418 |
| | | 1FDXE45P16DA68902 |
| | | 1FDXE45P36HB25187 |
| | | 1FDXE45P56HB25191 |
| | | 1FDXE45P46HA04507 |
| | | 1FDXE45P86DA68895 |
| | | 1FDXE45P96HB25193 |
| | | 1FDXE45P56HB27488 |
| | | 1FDXE45P16HB27469 |
| | | 1FDXE45P66HB25197 |
| | | 1FDXE45P96DA54441 |
| | | 1FDSE35P44HA49870 |
| | | 1FDXE45P46HB27577 |
| | | 1FDXE45P16HB27455 |
| | | 1FDXE45P26DA54426 |
| | | 1FDXE45P25HB00960 |
| | | 1FDXE45P74HA70904 |
| | | 1FDXE45P14HA70932 |
| | | 1FDXE45P26DA54412 |
| | | 1FDXE45P54HA70853 |
| | | 1FDXE45P65HB00959 |
| | | 1FDXE45P94HA70936 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P44HA78877 |
| | | 1FDXE45P16HB27424 |
| | | 1FDXE45P96HB27431 |
| | | 1FDXE45PX4HA92623 |
| | | 1FDXE45PX6HB27437 |
| | | 1FDXE45P26HA34749 |
| | | 1FDXE45PX6DA79123 |
| | | 1FDXE45PX6HA34756 |
| | | 1FDXE45P06HA28612 |
| | | 1FDXE45P16HA28618 |
| | | 1FDXE45P86DA54415 |
| | | 1FDXE45PX6DA54450 |
| | | 1FDXE45P36DA79125 |
| | | 1FDXE45P56HB27524 |
| | | 1FDXE45PX6DA54447 |
| | | 1FDXE45P76HB27539 |
| | | 1FDXE45P46HB27482 |
| | | 1FDXE45P36HB27490 |
| | | 1FDXE45P16HA34760 |
| | | 1FDXE45P56HB27510 |
| | | 1FTNF21P54EA07028 |
| | | 1FDXE45P36HB27456 |
| | | 1FDXE45P96HB27476 |
| | | 1FDXE45P26HB27528 |
| | | 1FDXE45P96HB27526 |
| | | 1FDXE45P16DA54434 |
| | | 1FDXE45P36HA04501 |
| | | 1FDXE45P26HB25195 |
| | | 1FDXE45P16DA68883 |
| | | 1FDXE45PX6DA68882 |
| | | 1FDXE45P06DA54439 |
| | | 1FDXE45P76HB27492 |
| | | 1FDXE45P16HB27603 |
| | | 1FDXE45P56HB27426 |
| | | 1FDXE45P76HB27587 |

| NAME | CITY, ST  ZIP | VIN(S) |
|------|---------------|--------|
|      |               | 1FDXE45P45HB00961 |
|      |               | 1FDXE45PX6HA04494 |
|      |               | 1FDXE45PX6HB27583 |
|      |               | 1FDXE45PX6HB27602 |
|      |               | 1FDXE45P06HB27477 |
|      |               | 1FDXE45P85HB00963 |
|      |               | 1FDXE45P15HB30564 |
|      |               | 1FDXE45P86DA54429 |
|      |               | 1FDXE45P25HB30542 |
|      |               | 1FDXE45P37DA69986 |
|      |               | 1FDXE45P46DA79117 |
|      |               | 1FDXE45P46HA04488 |
|      |               | 1FDXE45P06DA68924 |
|      |               | 1FDXE45P36DA68898 |
|      |               | 1FDXE45P86DA68900 |
|      |               | 1FDXE45P76DA68905 |
|      |               | 1FDXE45P56HB25188 |
|      |               | 1FDXE45P06DA54425 |
|      |               | 1FDXE45P26HB27500 |
|      |               | 1FDXE45P96DA68923 |
|      |               | 1FDXE45P64HA92621 |
|      |               | 1FDXE45P46HB27420 |
|      |               | 1FDXE45PX6HB25199 |
|      |               | 1FDXE45P87DA70017 |
|      |               | 1FDXE45P46HB27515 |
|      |               | 1FDXE45PX6HB27454 |
|      |               | 1FDXE45P36HB27604 |
|      |               | 1FDXE45P56HB27586 |
|      |               | 1FDXE45P35HB02068 |
|      |               | 1FDXE45P35HB02071 |
|      |               | 1FDXE45P76HB25189 |
|      |               | 1FDXE45P56DA68921 |
|      |               | 1FDXE45P86DA68914 |
|      |               | 1FDXE45PX6DA68915 |
|      |               | 1FDXE45P06DA68907 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| | | 1FDXE45P74HA70840 |
| | | 1FDXE45P76DA68922 |
| | | 1FDXE45P36DA68920 |
| | | 1FDXE45P25HB30525 |
| | | 1FDXE45P55HB30535 |
| | | 1FDWE35P94HB16058 |
| | | 1FDXE45P46HA30329 |
| | | 1FDWE35P64HB05227 |
| | | 1FDWE35PX5HA00563 |
| | | 1FDWE35P44HB16064 |
| | | 1FDXE45PX6HA30349 |
| | | 1FDWE35P04HB16059 |
| | | 1FDXE45P36HB06252 |
| | | |
| | | 1FDWE35P04HB16062 |
| | | 1FDWE35P74HB16060 |
| | | 1FDWE35P94HB16061 |
| | | 1FDXE45P26HA28448 |
| | | 1FDWE35P64HB16065 |
| | | 1FDWE35P84HB16066 |
| | | 1FDWE35P35HA00565 |
| | | 1FDWE35P24HB16063 |
| | | 1FDXE45P26HB24791 |
| | | 1FDXE45P55HB24959 |
| | | 1FDXE45P86HA24680 |
| | | 1FDXE45P36HB34150 |
| | | 1FDXE45P86HA24677 |
| | | 1FDXE45P46HA24675 |
| | | 1FDXE45PX6HA24678 |
| | | 1FDXE45P25HB24952 |
| | | 1FDXE45P76HB34149 |
| | | 1FDXE45P16HB34146 |
| | | 1FDXE45P06HB34154 |
| | | 1FDXE45P06HB24790 |
| | | 1FDXE45P46HB34139 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P25HA86543 |
| | | 1FDXE45P45HA86558 |
| | | 1FDXE45P05HA86573 |
| | | 1FDXE45P46HB24789 |
| | | 1FDXE45P35HA86583 |
| | | 1FDXE45P05HA86539 |
| | | 1FDXE45P35HA86552 |
| | | 1FDXE45P35HA86549 |
| | | 1FDXE45P45HB24953 |
| | | 1FDXE45P15HA86565 |
| | | 1FDXE45P85HB02082 |
| | | 1FDXE45P86HB24780 |
| | | 1FDXE45P04HA70940 |
| | | 1FDXE45P06HB24787 |
| | | 1FDXE45P94HA70905 |
| | | 1FDXE45P86HB24794 |
| | | 1FDXE45P65HB24954 |
| | | 1FDXE45P74HA70952 |
| | | 1FDXE45P54HA70819 |
| | | 1FDXE45P14HA70896 |
| | | 1FDXE45P74HA78890 |
| | | 1FDXE45P04HA70856 |
| | | 1FDXE45P74HA70837 |
| | | 1FDXE45P35HB24958 |
| | | 1FDXE45P66HB01613 |
| | | 1FDXE45P26HB01611 |
| | | 1FDXE45P86HA97788 |
| | | 1FDXE45P56HB01618 |
| | | 1FDXE45PX5HB26948 |
| | | 1FDWE35PX6DA28713 |
| | | 1FDWE35P06DA28722 |
| | | 1FDWE35P36DA36166 |
| | | 1FDWE35P84HA96983 |
| | | 1FDWE35PX6DA36164 |
| | | 1FDXE45P85HB30531 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| | | 1FDXE45P75HB30536 |
| | | 1FDXE45P95HB30537 |
| | | 1FDXE45P05HB24951 |
| | | 1FDXE45P75HA88451 |
| | | 1FDXE45P05HA88453 |
| | | 1FDXE45P76HB34152 |
| | | 1FDXE45PX5HB24939 |
| | | 1FDXE45P56HB34151 |
| | | 1FDXE45P55HA88450 |
| | | 1FDXE45P95HA88452 |
| | | 1FTNF21P04EA10032 |
| | | 1FDXE45P65HB30558 |
| | | 1FDXE45P85HB30559 |
| | | 1FDXE45PX5HB24973 |
| | | 1FDXE45P45HB24970 |
| | | 1FDXE45P85HB24972 |
| | | 1FDXE45P65HB24971 |
| | | 1FDXE45P15HB24974 |
| | | 1FDXE45P64HA70831 |
| | | 1FDXE45P26DA79133 |
| | | 1FDXE45P96DA79131 |
| | | 1FDXE45P36HA24683 |
| | | 1FDXE45P54HA78872 |
| | | 1FDXE45P36HB34147 |
| | | 1FDXE45P14HA78870 |
| | | 1FDXE45P76DA79130 |
| | | 1FDXE45PX4HA70797 |
| | | 1FDXE45P84HA70894 |
| | | 1FDXE45P54HA70884 |
| | | 1FDXE45P54HA70836 |
| | | 1FDXE45P64HA70795 |
| | | 1FDXE45P44HA70813 |
| | | 1FDXE45P05HB02075 |
| | | 1FDXE45P94HA70838 |
| | | 1FDXE45P14HA70798 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|----------|-------------------|------------|
|  |  | 1FDXE45P46HB27448 |
|  |  | 1FDXE45P45HB02077 |
|  |  | 1FDXE45PX7DA70035 |
|  |  | 1FDXE45P55HB02072 |
|  |  | 1FDXE45P25HB02062 |
|  |  | 1FDXE45P15HB02067 |
|  |  | 1FDXE45PX6HB27521 |
|  |  | 1FDXE45PX5HB02066 |
|  |  | 1FDXE45P55HB48954 |
|  |  | 1FDXE45P36HB27411 |
|  |  | 1FDXE45P84HA92622 |
|  |  | 1FDXE45P24HA70891 |
|  |  | 1FDXE45P65HB46744 |
|  |  | 1FDXE45PX4HA70881 |
|  |  | 1FDXE45P14HA70882 |
|  |  | 1FDXE45PX4HA70847 |
|  |  | 1FDXE45P44HA70925 |
|  |  | 1FDXE45P54HA70917 |
|  |  | 1FDXE45P94HA70841 |
|  |  | 1FDXE45P24HA70874 |
|  |  | 1FDXE45PX4HA70900 |
|  |  | 1FDXE45P04HA70811 |
|  |  | 1FDXE45P84HA70829 |
|  |  | 1FDXE45PX6DA79137 |
|  |  | 1FDXE45P46HB27496 |
|  |  | 1FDXE45P86DA79153 |
|  |  | 1FDXE45P26HB27416 |
|  |  | 1FDXE45P14HA70901 |
|  |  | 1FDXE45P14HA70946 |
|  |  | 1FDXE45P24HA70924 |
|  |  | 1FDXE45P64HA78881 |
|  |  | 1FDXE45P86HB27422 |
|  |  | 1FDXE45P36HB27408 |
|  |  | 1FDXE45P44HA70892 |
|  |  | 1FDXE45P96HB27509 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P16HB27505 |
| | | 1FDWE35P55HB00814 |
| | | 1FDXE45P76HB27542 |
| | | 1FDXE45P34HA78885 |
| | | 1FDXE45P06HB27415 |
| | | 1FDXE45P34HA70852 |
| | | 1FDXE45P56HB27541 |
| | | 1FDXE45P46HB27546 |
| | | 1FDXE45P85HB02079 |
| | | 1FDXE45P06HB27544 |
| | | 1FDXE45P86HB27436 |
| | | 1FDXE45PX6HB27535 |
| | | 1FDXE45P66DA79149 |
| | | 1FDXE45P15HB02084 |
| | | 1FDXE45P94HA70791 |
| | | 1FDXE45P84HA70880 |
| | | 1FDXE45P44HA78880 |
| | | 1FDXE45P44HA70827 |
| | | 1FDXE45P44HA70844 |
| | | 1FDXE45P84HA70913 |
| | | 1FDXE45P24HA78876 |
| | | 1FDXE45P45HB02080 |
| | | 1FDXE45P15HB46750 |
| | | 1FDXE45P77DA69988 |
| | | 1FDXE45P84HA70796 |
| | | 1FDXE45P27DA69994 |
| | | 1FDXE45P74HA82521 |
| | | 1FDXE45P57DA88071 |
| | | 1FDXE45PX4HA82531 |
| | | 1FDXE45P97DA91894 |
| | | 1FDXE45P05HA98268 |
| | | 1FDWE35P96HB01983 |
| | | 1FDWE35P64HA89532 |
| | | 1FDWE35P56HB01981 |
| | | 1FDXE45P05HA98271 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|----------|-------------------|------------|
| | | 1FDWE35P06HB01984 |
| | | 1FDXE45P15HA98277 |
| | | 1FDXE45P76HB20588 |
| | | 1FDXE45P45HA98273 |
| | | 1FDWE35P76HB01982 |
| | | 1FDXE45P66HA28548 |
| | | 1FDXE45P86HA28549 |
| | | 1FDSE35PX6DB33184 |
| | | 1FDXE45P66HA28551 |
| | | 1FDXE45P86HA28552 |
| | | 1FDXE45P56HA28556 |
| | | 1FDXE45P36HA28555 |
| | | 1FDXE45P85HB24342 |
| | | 1FDXE45P75HA83914 |
| | | 1FDSE35P84HA49869 |
| | | 1FDXE45P56HA28542 |
| | | 1FDXE45P34HA71001 |
| | | 1FDXE45P76HA28543 |
| | | 1FDXE45P96HA28544 |
| | | 1FDXE45P14HA71000 |
| | | 1FDXE45PX5HB27016 |
| | | 1FDWE35PX4HB45018 |
| | | 1FDWE35P14HB45019 |
| | | 1FDXE45P25HB01932 |
| | | 1FDXE45P15HB01937 |
| | | 1FDXE45PX5HB01953 |
| | | 1FDXE45PX5HB02052 |
| | | 1FDXE45P76HA28557 |
| | | 1FDXE45P26HA28563 |
| | | 1FDXE45P96HA28558 |
| | | 1FDXE45P27DA02053 |
| | | 1FDXE45P36HA28569 |
| | | 1FDWE35P37DA61781 |
| | | 1FDWE35P24HB38953 |
| | | 1FDWE35P04HB38952 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FMNU40P53ED53951 |
| | | 1FMNU40P73ED56088 |
| | | 1FMNU40P93ED53953 |
| | | 1FMNU40P73ED53949 |
| | | 1FMNU40P83ED53958 |
| | | 1FMNU40PX3ED53945 |
| | | 1FMNU40P13ED53946 |
| | | 1FMNU40P53ED53948 |
| | | 1FMNU40P93ED56089 |
| | | 1FMNU40P53ED67574 |
| | | 1FMNU40P23ED53955 |
| | | 1FMNU40P43ED53956 |
| | | 1FMNU40P23ED53941 |
| | | 1FMNU40P73ED53952 |
| | | 1FMNU40P73ED56091 |
| | | 1FMNU40P33ED53950 |
| | | 1FMNU40P53ED56090 |
| | | 1FMNU40P83ED53944 |
| | | 1FMNU40P63ED53957 |
| | | 1FMNU40P73ED67575 |
| | | 1FMNU40P33ED53947 |
| | | 1FMNU40PX3ED53959 |
| | | 1FMNU40P43ED53939 |
| | | 1FMNU40P63ED53943 |
| | | 1FDXE45P25HB01946 |
| | | 1FDXE45P95HB01930 |
| | | 1FDXE45P05HB01928 |
| | | 1FDXE45P05HB01931 |
| | | 1FDXE45P75HB01943 |
| | | 1FDXE45P96HA28561 |
| | | 1FDXE45P06HA28562 |
| | | 1FDXE45P66HA28534 |
| | | 1FDXE45P56HA28539 |
| | | 1FDXE45P96HA28575 |
| | | 1FDXE45P35HB01938 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDWE35P84HB45017 |
| | | 1FDXE45P04HA70842 |
| | | 1FDXE45P34HA70849 |
| | | 1FDWE35P74HA96988 |
| | | 1FDXE45P55HB30552 |
| | | 1FDXE45PX4HB23921 |
| | | 1FDWE35PX4HA96984 |
| | | 1FDWE35P14HA96985 |
| | | 1FDWE35P34HA96986 |
| | | 1FDXE45P35HB26984 |
| | | 1FDXE45P75HB30553 |
| | | 1FDXE45P05HA86525 |
| | | 1FDXE45P05HA56666 |
| | | 1FDXE45P55HB30518 |
| | | 1FDXE45P46HB34142 |
| | | 1FDXE45P15HB26997 |
| | | 1FDXE45P95HA88449 |
| | | 1FDXE45P96HB30412 |
| | | 1FDXE45P76HA04422 |
| | | 1FDXE45P75HA86523 |
| | | 1FDXE45PX6HB30418 |
| | | 1FDXE45P95HB26987 |
| | | 1FDXE45P46HB30429 |
| | | 1FDXE45P75HA88448 |
| | | 1FDXE45P25HA86526 |
| | | 1FDXE45PX6HB30421 |
| | | 1FDXE45P15HA86520 |
| | | 1FDXE45PX5HB26979 |
| | | 1FDXE45P45HA86527 |
| | | 1FDXE45P56HA04421 |
| | | 1FDXE45P65HB26980 |
| | | 1FDXE45P56HB30424 |
| | | 1FDXE45P96HA04423 |
| | | 1FDXE45P64HA70926 |
| | | 1FDWE35P56DB06167 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| | | 1FDXE45P74HB24203 |
| | | 1FDSE35P44HA83937 |
| | | 1FDXE45P65HB24937 |
| | | 1FDXE45PX4HA70850 |
| | | 1FDXE45P44HB30492 |
| | | 1FDXE45P95HB30554 |
| | | 1FDXE45P94HB30486 |
| | | 1FDXE45P66HA21051 |
| | | 1FDXE45P85HB24969 |
| | | 1FDXE45P84HB30494 |
| | | 1FDXE45P55HB24976 |
| | | 1FDXE45P64HB30493 |
| | | 1FDWE35P06DA12522 |
| | | 1FDXE45P84HB10116 |
| | | 1FDSE35P54HA54690 |
| | | 1FDXE45P14HA86483 |
| | | 1FDXE45P07DA70013 |
| | | 1FTSF21P56EB82367 |
| | | 1FDXE45P66HA04444 |
| | | 1FTNF21P53EB67246 |
| | | 1FTSF21P66EB92745 |
| | | 1FDXE45P44HA70939 |
| | | 1FDXE45P56HA28587 |
| | | 1FDXE45P84HA70877 |
| | | 1FDXE45P34HA70897 |
| | | 1FDXE45P24HA70941 |
| | | 1FDXE45P94HA78891 |
| | | 1FDXE45P54HA70903 |
| | | 1FDXE45PX6HA28603 |
| | | 1FDXE45P74HA78873 |
| | | 1FDXE45P57DA70010 |
| | | 1FDXE45P44HA70875 |
| | | 1FDXE45P96HA28592 |
| | | 1FDXE45P34HA70933 |
| | | 1FDXE45P66HA28596 |

| **NAME** | **CITY, ST ZIP** | **VIN(S)** |
|----------|------------------|------------|
| | | 1FDXE45P16HA28599 |
| | | 1FDXE45P96HA28589 |
| | | 1FDXE45P66HA04511 |
| | | 1FDXE45P47DA70015 |
| | | 1FDXE45P77DA69991 |
| | | 1FDXE45P17DA70019 |
| | | 1FDXE45P04HA70923 |
| | | 1FDXE45P94HA70807 |
| | | 1FDXE45P14HA70820 |
| | | 1FDXE45P66HA28615 |
| | | 1FDWE35PX6DB06147 |
| | | 1FDXE45P04HA70890 |
| | | 1FDXE45P86HA28616 |
| | | 1FDXE45P14HA78884 |
| | | 1FDXE45P64HA70893 |
| | | 1FDXE45P54HA70934 |
| | | 1FDXE45P94HA70810 |
| | | 1FDXE45P14HA70879 |
| | | 1FDXE45P14HA70834 |
| | | 1FDXE45P64HA70943 |
| | | 1FDXE45P04HA70906 |
| | | 1FDXE45P54HA70822 |
| | | 1FDWE35P86DB06146 |
| | | 1FDXE45PX4HA70833 |
| | | 1FDXE45P24HA70857 |
| | | 1FDXE45P04HA78875 |
| | | 1FDXE45P56HA34759 |
| | | 1FDXE45P14HA70865 |
| | | 1FDXE45P44HA70908 |
| | | 1FDXE45P56HA28640 |
| | | 1FDXE45P34HA70804 |
| | | 1FDXE45P74HA70921 |
| | | 1FDXE45P24HA70843 |
| | | 1FDXE45P24HA70910 |
| | | 1FDXE45P76HA34746 |

| **NAME** | **CITY, ST ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45PX4HA78883 |
| | | 1FDWE35P26DB06143 |
| | | 1FDXE45P84HA78882 |
| | | 1FDXE45P14HA70803 |
| | | 1FDXE45P44HA70794 |
| | | 1FDXE45PX4HA70945 |
| | | 1FDXE45P06HA28609 |
| | | 1FDXE45PX4HA70895 |
| | | 1FDXE45P04HA70839 |
| | | 1FDWE35P06DB06139 |
| | | 1FDWE35P76DB06140 |
| | | 1FDXE45P84HA78879 |
| | | 1FDXE45P34HA78871 |
| | | 1FDXE45P44HA70861 |
| | | 1FDXE45P44HA70889 |
| | | 1FDXE45P66HA34754 |
| | | 1FDXE45P96HA28625 |
| | | 1FDWE35P06DB07565 |
| | | 1FDXE45P46HA34753 |
| | | 1FDXE45P76HA04467 |
| | | 1FDXE45P26HA04425 |
| | | 1FDXE45P76HA28641 |
| | | 1FDXE45P64HA70876 |
| | | 1FDWE35P36DB06135 |
| | | 1FDXE45P74HA70949 |
| | | 1FDWE35PX6DB06133 |
| | | 1FDWE35P06DB06142 |
| | | 1FDWE35P16DB06151 |
| | | 1FDXE45P16HA34757 |
| | | 1FDWE35P66DB06145 |
| | | 1FDXE45P94HA70869 |
| | | 1FDXE45P76HA28638 |
| | | 1FDXE45P54HA78886 |
| | | 1FDXE45PX4HA70878 |
| | | 1FDXE45P14HA70848 |

| NAME | CITY, ST  ZIP | VIN(S) |
|------|---------------|--------|
| | | 1FDXE45P24HA70793 |
| | | 1FDXE45P74HA70790 |
| | | 1FDXE45P64HA70912 |
| | | 1FDXE45P06HA28593 |
| | | 1FDXE45P84HA70815 |
| | | 1FDXE45P46HA28628 |
| | | 1FDXE45P26HA28630 |
| | | 1FDXE45P94HA70886 |
| | | 1FDXE45P34HA70835 |
| | | 1FDXE45P14HA70929 |
| | | 1FDXE45P24HA70812 |
| | | 1FDXE45P74HA70868 |
| | | 1FDWE35P56DB06136 |
| | | 1FDXE45P96HA28611 |
| | | 1FDXE45P16HA28635 |
| | | 1FDWE35P46DB07567 |
| | | 1FDWE35P46DB06158 |
| | | 1FDXE45P14HA70851 |
| | | 1FDWE35P16DB06134 |
| | | 1FDXE45P04HA70789 |
| | | 1FDWE35P96DB06155 |
| | | 1FDWE35P76DB06154 |
| | | 1FDXE45P66HA04492 |
| | | 1FDXE45P76HA04436 |
| | | 1FDXE45P86HA04462 |
| | | 1FDXE45PX6HA04429 |
| | | 1FDXE45P66HA28629 |
| | | 1FDXE45PX7DA70021 |
| | | 1FDXE45P07DA70030 |
| | | 1FDXE45P35HB00949 |
| | | 1FDXE45P46HA28631 |
| | | 1FDXE45P46HA04510 |
| | | 1FDXE45P56HA04435 |
| | | 1FDXE45P17DA69999 |
| | | 1FDXE45P06HA04486 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P26HA04442 |
| | | 1FDXE45P86HA04428 |
| | | 1FDXE45P26HA28613 |
| | | 1FDXE45PX6HA28598 |
| | | 1FDXE45P77DA70011 |
| | | 1FDXE45P36HA04451 |
| | | 1FDXE45P97DA70012 |
| | | 1FDXE45P47DA70032 |
| | | 1FDXE45P16HA04500 |
| | | 1FDXE45P76HA04453 |
| | | 1FDXE45P66HA04458 |
| | | 1FDXE45P56HA04502 |
| | | 1FDXE45P66HA04508 |
| | | 1FDXE45P56HA04466 |
| | | 1FDXE45P76HA28610 |
| | | 1FDXE45P56HA28606 |
| | | 1FDXE45P57DA69987 |
| | | 1FDXE45P26HA04487 |
| | | 1FDXE45P96HA04504 |
| | | 1FDXE45P96HA04437 |
| | | 1FDXE45P96HA04440 |
| | | 1FDXE45P06HA04441 |
| | | 1FDXE45P86HA04445 |
| | | 1FDXE45P76HA28588 |
| | | 1FDXE45P87DA70020 |
| | | 1FDXE45P97DA70026 |
| | | 1FDXE45P97DA69989 |
| | | 1FDXE45PX5HB00950 |
| | | 1FDXE45P46HA04426 |
| | | 1FDXE45P76HA28624 |
| | | 1FDXE45P17DA70005 |
| | | 1FDXE45PX6HA04446 |
| | | 1FDXE45P86HA04459 |
| | | 1FDXE45P36HA28622 |
| | | 1FDXE45P47DA70001 |

| **NAME** | **CITY, ST ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P77DA70025 |
| | | 1FDXE45P27DA70028 |
| | | 1FDXE45P26HA04473 |
| | | 1FDXE45P26HA04439 |
| | | 1FDXE45P46HA04457 |
| | | 1FDXE45P36HA04465 |
| | | 1FDXE45P36HA34761 |
| | | 1FDXE45P67DA70002 |
| | | 1FDXE45P06HA04438 |
| | | 1FDXE45P16HA04464 |
| | | 1FDXE45PX6HA04432 |
| | | 1FDXE45P36HA04434 |
| | | 1FDXE45P17DA70022 |
| | | 1FDXE45P17DA70036 |
| | | 1FDXE45P96HA04471 |
| | | 1FDXE45P66HA04430 |
| | | 1FDXE45PX6HA28584 |
| | | 1FDXE45P46HA28595 |
| | | 1FDXE45P57DA70007 |
| | | 1FDXE45P57DA69990 |
| | | 1FDXE45P56HA04516 |
| | | 1FDXE45P96HA04518 |
| | | 1FDXE45PX6HA04513 |
| | | 1FDXE45P36HA28619 |
| | | 1FDXE45PX6HA28617 |
| | | 1FDXE45P36HA28636 |
| | | 1FDXE45PX4HA70931 |
| | | 1FDWE35P56DB07562 |
| | | 1FDXE45P46HA28614 |
| | | 1FDXE45P34HA70821 |
| | | 1FDWE35P46DB07553 |
| | | 1FDXE45P64HA70859 |
| | | 1FDXE45P54HA70920 |
| | | 1FDXE45P84HA70801 |
| | | 1FDWE35P26DB07552 |

| NAME | CITY, ST  ZIP | VIN(S) |
|------|---------------|--------|
| | | 1FDWE35P56DB07559 |
| | | 1FDWE35P16DB07557 |
| | | 1FDWE35P16DB07560 |
| | | 1FDXE45P16HA28621 |
| | | 1FDWE35P54HA96374 |
| | | 1FDSE35P55HA06415 |
| | | 1FDXE45P84HB24212 |
| | | 1FDXE45P44HA70858 |
| | | 1FDXE45P34HA70950 |
| | | 1FDWE35P06DB06125 |
| | | 1FDXE45PX4HA70928 |
| | | 1FDXE45P64HA70828 |
| | | 1FDXE45P74HA70823 |
| | | 1FDXE45P94HA70855 |
| | | 1FTNF21P13EB56776 |
| | | 1FDXE45P74HA70854 |
| | | 1FDXE45P74HA70871 |
| | | 1FDXE45P94HA70824 |
| | | 1FDXE45P64HA70814 |
| | | 1FDWE35P66DB06131 |
| | | 1FDXE45P16HA28585 |
| | | 1FDXE45P06HA34751 |
| | | 1FDXE45P64HA78878 |
| | | 1FDXE45P74HA70787 |
| | | 1FDXE45P54HA70867 |
| | | 1FDXE45P44HA70830 |
| | | 1FDXE45P34HA70866 |
| | | 1FDXE45P74HA70935 |
| | | 1FTNF21P93EB67248 |
| | | 1FDXE45P54HA70805 |
| | | 1FDXE45P24HA70809 |
| | | 1FDXE45P64HA70909 |
| | | 1FDXE45PX4HA70802 |
| | | 1FDXE45P64HA70845 |
| | | 1FDXE45P54HA70870 |

| **NAME** | **CITY, ST ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P34HA70799 |
| | | 1FDXE45P04HA70887 |
| | | 1FDXE45P34HA70947 |
| | | 1FDXE45P54HA70951 |
| | | 1FDXE45P04HA70937 |
| | | 1FTNF21P83EB56774 |
| | | 1FDXE45P06HA28626 |
| | | 1FTNF21PX3EB56775 |
| | | 1FDXE45P56HA28590 |
| | | 1FDXE45P84HA70863 |
| | | 1FDXE45P64HA70800 |
| | | 1FDXE45P96HA34747 |
| | | 1FDXE45P24HA70888 |
| | | 1FDAF56P47EB16881 |
| | | 1FDXE45P54HA70898 |
| | | 1FDXE45P34HA70916 |
| | | 1FDXE45P24HA70860 |
| | | 1FDXE45P36HA04420 |
| | | 1FDXE45PX4HA70914 |
| | | 1FDXE45P15HB24988 |
| | | 1FDXE45P55HB24993 |
| | | 1FDXE45P85HB24986 |
| | | 1FDXE45P56HA15774 |
| | | 1FDXE45P36HA24697 |
| | | 1FTNF21P93EB57299 |
| | | 1FDWE35P65HA36685 |
| | | 1FDXE45P54HB24202 |
| | | 1FDXE45P55HB26985 |
| | | 1FDXE45P95HB26942 |
| | | 1FDXE45P04HA78889 |
| | | 1FDXE45P94HA70872 |
| | | 1FDXE45P84HA70927 |
| | | 1FDXE45P56HA15757 |
| | | 1FTNF21P73EB67247 |
| | | 1FDXE45P56HA15760 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| | | 1FDXE45P26HA15764 |
| | | 1FDXE45P76HA15758 |
| | | 1FDXE45PX6HA15754 |
| | | 1FDXE45P06HA15763 |
| | | 1FDXE45P86HA15753 |
| | | 1FDXE45PX6HB27597 |
| | | 1FDXE45P34HA70818 |
| | | 1FDXE45P94HA70922 |
| | | 1FDXE45P66DA68877 |
| | | 1FDXE45P94HB50866 |
| | | 1FDXE45P04HA70808 |
| | | 1FDXE45P84HA70930 |
| | | 1FDXE45P74HA70885 |
| | | 1FDXE45P34HA70902 |
| | | 1FDXE45P76HA15761 |
| | | 1FDXE45P96HA15762 |
| | | 1FDXE45P46HA15765 |
| | | 1FDXE45P16HA15755 |
| | | 1FDXE45P16HA04481 |
| | | 1FDXE45P46HA04474 |
| | | 1FDXE45PX6HA15768 |
| | | 1FDXE45P06HA04519 |
| | | 1FDXE45P86HB27615 |
| | | 1FDXE45PX6HA24793 |
| | | 1FDXE45P65HB30513 |
| | | 1FDXE45P06HB27611 |
| | | 1FDXE45P76HA24718 |
| | | 1FDXE45P66HA24743 |
| | | 1FDXE45P46HA15779 |
| | | 1FDXE45P46HA24739 |
| | | 1FDWE35P84HB50802 |
| | | 1FDWE35P14HB50799 |
| | | 1FDWE35P64HB50801 |
| | | 1FDWE35P24HB50794 |
| | | 1FDWE35PX4HB50803 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
|      |              | 1FDWE35P14HB50804 |
|      |              | 1FDWE35P44HB50800 |
|      |              | 1FDWE35P44HB50795 |
|      |              | 1FDWE35PX4HB50798 |
|      |              | 1FDWE35P84HB50797 |
|      |              | 1FDXE45P26HA15781 |
|      |              | 1FDXE45P46HA15782 |
|      |              | 1FDXE45P76HA15789 |
|      |              | 1FDXE45P76HA15792 |
|      |              | 1FDXE45P76HA24802 |
|      |              | 1FDXE45P46HA24806 |
|      |              | 1FDXE45PX6HA24700 |
|      |              | 1FDXE45P96HA24705 |
|      |              | 1FDXE45P26HA24707 |
|      |              | 1FDXE45P46HA24708 |
|      |              | 1FDXE45P76HA24721 |
|      |              | 1FDXE45P26HA24724 |
|      |              | 1FDXE45PX6HA24728 |
|      |              | 1FDXE45P06HA15794 |
|      |              | 1FDXE45P96HA15776 |
|      |              | 1FDXE45P26HA24805 |
|      |              | 1FDXE45P56HA24684 |
|      |              | 1FDXE45P66HA15797 |
|      |              | 1FDXE45P76HA24671 |
|      |              | 1FDXE45P96HA24672 |
|      |              | 1FDXE45P56HA24698 |
|      |              | 1FDXE45P96HA24798 |
|      |              | 1FDXE45PX6HA15771 |
|      |              | 1FDXE45P16HA15772 |
|      |              | 1FDXE45P76HA15775 |
|      |              | 1FDXE45P46HA15801 |
|      |              | 1FDXE45P26HA24741 |
|      |              | 1FDXE45P16HA24682 |
|      |              | 1FDXE45P06HA24687 |
|      |              | 1FDXE45P96HA24686 |

| **NAME** | **CITY, ST ZIP** | **VIN(S)** |
|----------|------------------|------------|
| | | 1FDXE45P06HA24690 |
| | | 1FDXE45P16HA24701 |
| | | 1FDXE45P16HA24729 |
| | | 1FDXE45P86HA24730 |
| | | 1FDXE45P36HA15787 |
| | | 1FDXE45P96HA24753 |
| | | 1FDXE45P16HA15786 |
| | | 1FDXE45P46HA15796 |
| | | 1FDXE45P66HA24676 |
| | | 1FDXE45P66HA24693 |
| | | 1FDXE45PX6HA24695 |
| | | 1FDXE45P56HA24748 |
| | | 1FDXE45P66DA68880 |
| | | 1FDXE45P16HA15769 |
| | | 1FDXE45P06HA15777 |
| | | 1FDXE45P26HA15778 |
| | | 1FDXE45P16HA24679 |
| | | 1FDXE45P66HA24709 |
| | | 1FDXE45P96HA24719 |
| | | 1FDXE45P26HA24710 |
| | | 1FDXE45P46HA24725 |
| | | 1FDXE45P96HA15793 |
| | | 1FDXE45P16HA24746 |
| | | 1FDXE45P86HA15770 |
| | | 1FDXE45P56HA15788 |
| | | 1FDXE45P06HA24799 |
| | | 1FDXE45P36HA24800 |
| | | 1FDXE45P26HA24691 |
| | | 1FDXE45P46HA24711 |
| | | 1FDXE45P36HA15790 |
| | | 1FDXE45P26HA24738 |
| | | 1FDXE45P46HA24742 |
| | | 1FDXE45P16HA24715 |
| | | 1FDXE45P56HA24720 |
| | | 1FDXE45P06HA24723 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| | | 1FDXE45PX6HA24745 |
| | | 1FDXE45P36HA15773 |
| | | 1FDXE45P06HA15780 |
| | | 1FDXE45P56HA24801 |
| | | 1FDXE45P26HA15800 |
| | | 1FDXE45P26HA24674 |
| | | 1FDXE45P16HA24696 |
| | | 1FDXE45P36HA24716 |
| | | 1FDXE45P86HA24727 |
| | | 1FDXE45P76HA24797 |
| | | 1FDXE45P66HA24712 |
| | | 1FDXE45P86HA15798 |
| | | 1FDXE45PX6DA68879 |
| | | 1FDXE45P06HA24673 |
| | | 1FDXE45P46HA24689 |
| | | 1FDXE45P46HA24692 |
| | | 1FDXE45P36HA24702 |
| | | 1FDXE45P56HA15791 |
| | | 1FDXE45P76HA24752 |
| | | 1FDXE45P66HB27483 |
| | | 1FTNF21P33EB57301 |
| | | 1FDXE45P46HA24790 |
| | | 1FDXE45P06HA04472 |
| | | 1FDXE45P86DA68878 |
| | | 1FDXE45P86HA15767 |
| | | 1FDXE45P66HA04525 |
| | | 1FDWE35P05HA77412 |
| | | 1FDXE45P54HB45812 |
| | | 1FDWE35P44HB16078 |
| | | 1FDXE45P84HB27319 |
| | | 1FDXE45P84HB50860 |
| | | 1FDXE45P14HB50862 |
| | | 1FDXE45P54HB50864 |
| | | 1FDXE45P44HB50001 |
| | | 1FDXE45PX4HB50004 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P24HB27316 |
| | | 1FDXE45P14HB50859 |
| | | 1FDXE45PX4HB39584 |
| | | 1FDWE35P64HB16079 |
| | | 1FDXE45PX4HB50861 |
| | | 1FDXE45P74HB50865 |
| | | 1FDXE45P84HB50003 |
| | | 1FDXE45P64HB50002 |
| | | 1FDXE45P84HB50857 |
| | | 1FDXE45P34HB39586 |
| | | 1FDXE45P74HB39588 |
| | | 1FDXE45P14HB39585 |
| | | 1FDXE45PX4HB50858 |
| | | 1FDXE45P34HB50863 |
| | | 1FDXE45P86HB27484 |
| | | 1FDXE45P74HB45813 |
| | | 1FDXE45P94HB45814 |
| | | 1FDXE45P26HB27609 |
| | | 1FDXE45P16HB27584 |
| | | 1FDXE45P36HB27473 |
| | | 1FDXE45P86HB25198 |
| | | 1FDSE35P66DB16057 |
| | | 1FDXE45P76HB27475 |
| | | 1FDWE35P34HB05234 |
| | | 1FDWE35P74HB05222 |
| | | 1FDWE35P24HB05225 |
| | | 1FDWE35P94HB05223 |
| | | 1FDWE35P04HB05224 |
| | | 1FDWE35P14HB05233 |
| | | 1FDWE35P74HB05219 |
| | | 1FDWE35P44HB05226 |
| | | 1FDXE45P66HA21048 |
| | | 1FDWE35P54HB05221 |
| | | 1FDXE45P06HB27527 |
| | | 1FDXE45P36HA24795 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P65HA86528 |
| | | 1FDWE35P34HB50786 |
| | | 1FDXE45P86HB27551 |
| | | 1FDXE45P85HA86529 |
| | | 1FDWE35P36DA89353 |
| | | 1FDWE35P56DA89354 |
| | | 1FDWE35P54HB50787 |
| | | 1FDXE45P75HA11918 |
| | | 1FDXE45P95HA11919 |
| | | 1FDXE45P75HA11921 |
| | | 1FDXE45P46HB27434 |
| | | 1FDXE45P95HA11922 |
| | | 1FDWE35P74HB50788 |
| | | 1FDXE45P55HA11920 |
| | | 1FDXE45P66HB27533 |
| | | 1FDWE35P14HB50785 |
| | | 1FDXE45P15HB26949 |
| | | 1FDXE45P06HB20626 |
| | | 1FDXE45P25HB24983 |
| | | 1FDXE45P06HA93699 |
| | | 1FDXE45P76HA93702 |
| | | 1FDXE45P16HB24779 |
| | | 1FDXE45P46HB20628 |
| | | 1FDWE35P66DB07571 |
| | | 1FDWE35P76DB07577 |
| | | 1FDSE35P86DA25419 |
| | | 1FDXE45P36HA07267 |
| | | 1FDXE45P86HB27601 |
| | | 1FDSE35P36DA25425 |
| | | 1FDXE45P26HA34752 |
| | | 1FDXE45PX6HA28634 |
| | | 1FDSE35P86DB16058 |
| | | 1FDSE35P56DB16065 |
| | | 1FDXE45P26HB27531 |
| | | 1FDXE45P96HB27512 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|----------|-------------------|------------|
|          |                   | 1FTSF21P36EC37074 |
|          |                   | 1FDXE45P06HB27561 |
|          |                   | 1FDXE45P56HB27474 |
|          |                   | 1FDXE45PX6HB27468 |
|          |                   | 1FDXE45P26HB27464 |
|          |                   | 1FDXE45P56HA24796 |
|          |                   | 1FDXE45P16HB27407 |
|          |                   | 1FDXE45P96HB27462 |
|          |                   | 1FDXE45P36HB27439 |
|          |                   | 1FDXE45P56HB27507 |
|          |                   | 1FDXE45P66HB27502 |
|          |                   | 1FTSF21P95EC96435 |
|          |                   | 1FTSF21PX5EC96458 |
|          |                   | 1FDXE45P66HA24791 |
|          |                   | 1FDXE45P86HA24789 |
|          |                   | 1FDXE45P36HB27537 |
|          |                   | 1FDXE45P66HB27600 |
|          |                   | 1FDXE45P66HB27550 |
|          |                   | 1FDXE45P36HB27599 |
|          |                   | 1FDXE45P96HB27543 |
|          |                   | 1FDSE35P16DB16063 |
|          |                   | 1FDWE35P46DB06161 |
|          |                   | 1FDXE45P66HB27452 |
|          |                   | 1FDWE35P86DB06163 |
|          |                   | 1FDXE45P76HB27590 |
|          |                   | 1FDWE35PX6DB06164 |
|          |                   | 1FDSE35PX6DB16059 |
|          |                   | 1FDXE45PX6HB27566 |
|          |                   | 1FDXE45P06HB27480 |
|          |                   | 1FDXE45PX6HB27552 |
|          |                   | 1FDWE35P66DB06162 |
|          |                   | 1FDXE45P76HB27573 |
|          |                   | 1FDXE45P16HB27536 |
|          |                   | 1FDSE35P76DB16066 |
|          |                   | 1FDXE45P66HA24788 |

| NAME | CITY, ST  ZIP | VIN(S) |
|------|---------------|--------|
| | | 1FDXE45P66HB27564 |
| | | 1FDXE45P86HB27534 |
| | | 1FDXE45P06HB27608 |
| | | 1FDSE35P66DA25418 |
| | | 1FDSE35P66DA25421 |
| | | 1FDSE35P86DA25422 |
| | | 1FDSE35PX6DA25423 |
| | | 1FDSE35P46DA25420 |
| | | 1FDWE35P24HB16080 |
| | | 1FDXE45P95HB24981 |
| | | 1FDWE35P14HB14899 |
| | | 1FDXE45P96HA24736 |
| | | 1FDSE35P06HA20613 |
| | | 1FDSE35P66HA20616 |
| | | 1FDSE35P36HA20623 |
| | | 1FDSE35P06HA20630 |
| | | 1FDSE35P56HA20624 |
| | | 1FDSE35P16HA20619 |
| | | 1FDSE35P76HA20625 |
| | | 1FDSE35P56HA20641 |
| | | 1FDSE35P16HA20622 |
| | | 1FDSE35P06HA20644 |
| | | 1FDSE35PX6HA20621 |
| | | 1FDSE35P66HA20633 |
| | | 1FDSE35P86HA20648 |
| | | 1FDSE35P76HA20642 |
| | | 1FDSE35P46HA20615 |
| | | 1FDSE35P96HA20643 |
| | | 1FDSE35P46HA20632 |
| | | 1FDSE35P56HA20638 |
| | | 1FDSE35P46HA20646 |
| | | 1FDSE35P86HA20620 |
| | | 1FDSE35PX6HA20635 |
| | | 1FDSE35P76HA20611 |
| | | 1FDSE35P76HA20639 |

| NAME | CITY, ST  ZIP | VIN(S) |
|------|---------------|--------|
| | | 1FDSE35PX6HA20649 |
| | | 1FDXE45P46HA24787 |
| | | 1FDXE45PX6DA40676 |
| | | 1FDXE45P86DA40689 |
| | | 1FDXE45P76DA28761 |
| | | 1FDXE45P25HB44182 |
| | | 1FDXE45PX5HB44172 |
| | | 1FDXE45P65HB44170 |
| | | 1FDXE45P26DB42425 |
| | | 1FDXE45P66DB42427 |
| | | 1FDXE45P05HB44178 |
| | | 1FDXE45PX5HA88444 |
| | | 1FDXE45PX5HA86533 |
| | | 1FDXE45P15HA86534 |
| | | 1FDXE45P35HA86535 |
| | | 1FDXE45P06DA47538 |
| | | 1FDXE45P96DA47537 |
| | | 1FDXE45P15HA86551 |
| | | 1FDXE45P76DA47536 |
| | | 1FDXE45P26DA47539 |
| | | 1FDXE45P85HB27015 |
| | | 1FDXE45PX5HB26996 |
| | | 1FDXE45P66HB33381 |
| | | 1FDXE45P85HB26995 |
| | | 1FDXE45P65HB27014 |
| | | 1FDWE35P26DA68719 |
| | | 1FDWE35P06DA68721 |
| | | 1FDWE35P66DA68724 |
| | | 1FDWE35P96DA68720 |
| | | 1FDWE35P46DA68723 |
| | | 1FDWE35P26DA68722 |
| | | 1FDXE45P86HA76925 |
| | | 1FDXE45P36HA73141 |
| | | 1FDXE45P16HB01941 |
| | | 1FDXE45P46HB01951 |

| **NAME** | **CITY, ST ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45PX6HB01940 |
| | | 1FDXE45P46HB01948 |
| | | 1FDXE45P26HB01950 |
| | | 1FDXE45P56HA76719 |
| | | 1FDXE45P36HB01939 |
| | | 1FDXE45P06HB01946 |
| | | 1FDXE45P46HA53626 |
| | | 1FDXE45P16HA76717 |
| | | 1FDXE45P76HB01944 |
| | | 1FDXE45P36HB01942 |
| | | 1FDXE45P56HB01943 |
| | | 1FDXE45P46HA76713 |
| | | 1FDXE45P16HA76720 |
| | | 1FDXE45P56HA73142 |
| | | 1FDXE45P76HA73143 |
| | | 1FDXE45P66HB01949 |
| | | 1FDXE45P96HB01945 |
| | | 1FDXE45P66HB01952 |
| | | 1FDXE45P66HA76714 |
| | | 1FDXE45P36HA76718 |
| | | 1FDXE45P86HA76715 |
| | | 1FDXE45P26HB01947 |
| | | 1FDXE45P06HB07469 |
| | | 1FDXE45P85HB02003 |
| | | 1FDXE45P26HA51504 |
| | | 1FDXE45PX5HB02004 |
| | | 1FDXE45PX6HA04477 |
| | | 1FDXE45P05HA66730 |
| | | 1FDXE45P96HA04454 |
| | | 1FDXE45P16HA28537 |
| | | 1FDXE45P16HA28540 |
| | | 1FDWE35P94HA86947 |
| | | 1FDXE45P14HA70817 |
| | | 1FTWW33PX4EB93771 |
| | | 1FTNW20P53EC44439 |

| **NAME** | **CITY, ST ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FMSU45P25EA49491 |
| | | 1FTSX21P15EC95812 |
| | | 1FDXE45P55HA60289 |
| | | 1FDXE45P85HA83792 |
| | | 1FDXE45P35HA83814 |
| | | 1FDXE45P45HA83823 |
| | | 1FDXE45P55HA83832 |
| | | 1FDXE45P75HA59919 |
| | | 1FDXE45P45HA83790 |
| | | 1FDXE45P05HA83799 |
| | | 1FDXE45P05HA83804 |
| | | 1FDXE45P45HA93719 |
| | | 1FDXE45P85HB26995 |
| | | 1FDXE45P55HB00712 |
| | | 1FDXE45P15HA59916 |
| | | 1FDXE45P15HA83830 |
| | | 1FDXE45P36HB23939 |
| | | 1FDXE45P16HB23972 |
| | | 1FDXE45P64HB10308 |
| | | 1FDXE45P86HB29770 |
| | | 1FDXE45P06HB30251 |
| | | 1FDXE45P87DA20363 |
| | | 1FDXE45PX7DA31977 |
| | | 1FDXE45P34HA96237 |
| | | 1FDXE45P04HB04665 |
| | | 1FDXE45P26HA12265 |
| | | 1FDXE45P86DA53829 |
| | | 1FDWE35P25HB00818 |
| | | 1FDXE45P06DA28522 |
| | | 1FDXE45PX6DA25076 |
| | | 1FDXE45P86DA25075 |
| | | 1FDXE45P47DA01793 |
| | | 1FDWE35P45HA93838 |
| | | 1FDWE35P25HA09628 |
| | | 1FDWE35P15HA09636 |

| NAME | CITY, ST  ZIP | VIN(S) |
|------|---------------|--------|
| | | 1FDWE35PX6HA17073 |
| | | 1FDWE35P76HA17077 |
| | | 1FDWE35P36HA17089 |
| | | 1FDWE35P16HA17091 |
| | | 1FDWE35P46HA20955 |
| | | 1FDWE35P56DB25169 |
| | | 1FDWE35P35HA77369 |
| | | 1FDXE45P04HA91559 |
| | | 1FDXE45P55HB08390 |
| | | 1FDXE45P05HB08393 |
| | | 1FDXE45P25HB08394 |
| | | 1FDXE45P65HB08396 |
| | | 1FDXE45P56HB29788 |
| | | 1FDWE35P15HB19456 |
| | | 1FDWE35P65HB24393 |
| | | 1FDWE35P45HB13554 |
| | | 1FDWE35P45HB24392 |
| | | 1FDWE35P15HA32785 |
| | | 1FDWE35P25HA32794 |
| | | 1FDXE45P07DA73090 |
| | | 1FDXE45P27DA73091 |
| | | 1FDXE45P65HB13484 |
| | | 1FDXE45P55HB13489 |
| | | 1FDXE45P75HB13493 |
| | | 1FDXE45P35HB13507 |
| | | 1FDXE45P05HB13528 |
| | | 1FDXE45P25HB13532 |
| | | 1FDXE45P85HB13535 |
| | | 1FDXE45P85HA78169 |
| | | 1FDXE45P35HA78113 |
| | | 1FDXE45P36DB07246 |
| | | 1FDXE45P06DB10198 |
| | | 1FDXE45PX6DB10211 |
| | | 1FDXE45P95HB08327 |
| | | 1FDXE45P05HB08331 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| | | 1FDXE45PX5HB08336 |
| | | 1FDXE45P26HB30249 |
| | | 1FDXE45P76DB32697 |
| | | 1FDXE45P26DB37144 |
| | | 1FDXE45P46DB37145 |
| | | 1FDXE45P57DA69584 |
| | | 1FDWE35P45HB24411 |
| | | 1FDXE45P26DB21123 |
| | | 1FDXE45P27DA01792 |
| | | 1FDXE45P06HB01266 |
| | | 1FDSE35P14HA48840 |
| | | 1FDSE35P84HA48849 |
| | | 1FDWE35P45HB00819 |
| | | 1FDWE35P45HB00822 |
| | | 1FDXE45P34HA54537 |
| | | 1FDWE35P86DB03666 |
| | | 1FDXE45P76HA73143 |
| | | 1FDXE45P26HB01950 |
| | | 1FDWE35P66HA59238 |
| | | 1FDXE45P17DA87967 |
| | | 1FDXE45P46HA32940 |
| | | 1FDXE45P25HA83822 |
| | | 1FDXE45P64HA91730 |
| | | 1FDXE45P25HA83819 |
| | | 1FDXE45P65HA83824 |
| | | 1FDXE45P45HA76984 |
| | | 1FDXE45P35HA83795 |
| | | 1FDXE45PX5HA76987 |
| | | 1FDXE45P55HA83801 |
| | | 1FDXE45P95HA83834 |
| | | 1FDXE45P25HA93721 |
| | | 1FDXE45P75HA83816 |
| | | 1FDXE45P75HB00713 |
| | | 1FDXE45P55HA76976 |
| | | 1FDXE45PX6HB23940 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P86DB24222 |
| | | 1FDXE45P06DA72648 |
| | | 1FDXE45P66HA51358 |
| | | 1FDWE35P74HA96246 |
| | | 1FDXE45P84HA98937 |
| | | 1FDXE45P96DA53824 |
| | | 1FDXE45PX6DB25176 |
| | | 1FDXE45P36DB10468 |
| | | 1FDXE45P66HA12270 |
| | | 1FDXE45P66DA53828 |
| | | 1FDWE35P05HB00820 |
| | | 1FDWE35P76DB03660 |
| | | 1FDWE35PX5HB00811 |
| | | 1FDWE35P56DB00160 |
| | | 1FDXE45P27DA95396 |
| | | 1FDWE35P14HB38782 |
| | | 1FDWE35P25HA09631 |
| | | 1FDWE35P06HA03795 |
| | | 1FDWE35P06HA12142 |
| | | 1FDWE35P26HA12143 |
| | | 1FDWE35P26HA17083 |
| | | 1FDWE35P56DB25172 |
| | | 1FDXE45P66HA51098 |
| | | 1FDWE35P15HA77368 |
| | | 1FDXE45P75HB13591 |
| | | 1FDWE35P85HB24394 |
| | | 1FDWE35P25HA36571 |
| | | 1FDXE45P67DA01794 |
| | | 1FDXE45P15HB08340 |
| | | 1FDXE45P35HB08341 |
| | | 1FDXE45P25HB08346 |
| | | 1FDXE45P05HB09995 |
| | | 1FDXE45P25HB10002 |
| | | 1FDXE45P45HB10003 |
| | | 1FDXE45P45HB13483 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|----------|-------------------|------------|
| | | 1FDXE45P95HB13494 |
| | | 1FDXE45P25HB13501 |
| | | 1FDXE45P45HB13502 |
| | | 1FDXE45P85HB13521 |
| | | 1FDXE45P95HB13530 |
| | | 1FDXE45PX5HA60806 |
| | | 1FDXE45PX7DA93587 |
| | | 1FDXE45P66DB07242 |
| | | 1FDXE45P76DB10196 |
| | | 1FDXE45P06DB10217 |
| | | 1FDXE45P95HB08330 |
| | | 1FDXE45P65HB08334 |
| | | 1FDXE45P35HB08338 |
| | | 1FDAF56P24EA78014 |
| | | 1FDXE45P27DB05716 |
| | | 1FDXE45P46HB23951 |
| | | 1FDXE45P36DB32700 |
| | | 1FDXE45P76DB32702 |
| | | 1FDXE45P05HA83821 |
| | | 1FDXE45P76HB23944 |
| | | 1FTSS34P86DB10498 |
| | | 1FDXE45P66HB01269 |
| | | 1FTSS34P16HA62965 |
| | | 1FDSE35P04HA48828 |
| | | 1FDSE35P64HA48848 |
| | | 1FDSE35P14HA48837 |
| | | 1FDSE35P34HA48838 |
| | | 1FDXE45P56HB30097 |
| | | 1FDXE45P47DA95397 |
| | | 1FDXE45P56HA76719 |
| | | 1FDXE45P96HB01945 |
| | | 1FDWE35P76DB03657 |
| | | 1FDXE45P66DB37227 |
| | | 1FDXE45P26DB37239 |
| | | 1FDXE45P16HA48352 |

| **NAME** | **CITY, ST ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P47DA65008 |
| | | 1FDXE45P86HA93093 |
| | | 1FDXE45P47DA27049 |
| | | 1FDXE45PX5HB39537 |
| | | 1FDXE45P35HA93727 |
| | | 1FDXE45P65HA76985 |
| | | 1FDXE45P35HA76989 |
| | | 1FDXE45P95HA76981 |
| | | 1FDXE45P55HA76993 |
| | | 1FDXE45P65HA59913 |
| | | 1FDXE45P16HB23938 |
| | | 1FDXE45P44HB10310 |
| | | 1FDXE45P86DB07470 |
| | | 1FDXE45P66DA78938 |
| | | 1FDXE45PX6DA35784 |
| | | 1FDXE45P96DB42051 |
| | | 1FDXE45PX7DA20364 |
| | | 1FDXE45PX7DA01782 |
| | | 1FDXE45P27DA65475 |
| | | 1FDXE45P77DA69635 |
| | | 1FDXE45PX4HA98941 |
| | | 1FDWE35P54HA96245 |
| | | 1FDXE45P06DA53825 |
| | | 1FDXE45P86DA68377 |
| | | 1FDXE45P05HB19376 |
| | | 1FDWE35P96DB03661 |
| | | 1FDWE35P06DB03659 |
| | | 1FDWE35P95HB00833 |
| | | 1FDXE45P06HB33599 |
| | | 1FDXE45P06HB33604 |
| | | 1FDXE45P76HA89004 |
| | | 1FDWE35P55HB00814 |
| | | 1FDWE35PX6HA17087 |
| | | 1FDWE35P86HA20943 |
| | | 1FDWE35P46DA53817 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| | | 1FDWE35P16DB25170 |
| | | 1FDWE35P96DB25174 |
| | | 1FDXE45P76HA51093 |
| | | 1FDXE45P54HA91556 |
| | | 1FDXE45P95HB08389 |
| | | 1FDXE45P87DA95192 |
| | | 1FDWE35P25HA32780 |
| | | 1FDWE35P45HA36572 |
| | | 1FDWE35P26DB05686 |
| | | 1FDXE45P36HB30096 |
| | | 1FDXE45P25HA78295 |
| | | 1FDXE45P35HB09988 |
| | | 1FDXE45P15HB09990 |
| | | 1FDXE45P95HB09994 |
| | | 1FDXE45P65HB09998 |
| | | 1FDXE45P15HB13487 |
| | | 1FDXE45P85HB13499 |
| | | 1FDXE45PX5HB13522 |
| | | 1FDXE45P15HB13523 |
| | | 1FDXE45P17DA93591 |
| | | 1FDXE45P97DA93595 |
| | | 1FDXE45P07DA93596 |
| | | 1FDXE45P45HA78119 |
| | | 1FDXE45P46DB07241 |
| | | 1FDXE45P26DB10199 |
| | | 1FDXE45P56DB10200 |
| | | 1FDXE45P76DB10215 |
| | | 1FDXE45PX7DA91791 |
| | | 1FDXE45P87DA95211 |
| | | 1FDWE35P06DA54205 |
| | | 1FDXE45P07DB05715 |
| | | 1FDXE45P26DB32705 |
| | | 1FDXE45P37DA69583 |
| | | 1FDXE45P67DA91769 |
| | | 1FDXE45PX6HB23954 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
| --- | --- | --- |
| | | 1FDSX34P84ED13475 |
| | | 1FDXE45P26HB01270 |
| | | 1FDSE35P44HA48833 |
| | | 1FDXE45P25HA66437 |
| | | 1FDXE45P77DA56013 |
| | | 1FDXE45P16HA76720 |
| | | 1FDXE45P46HB01948 |
| | | 1FDXE45P46HA53626 |
| | | 1FDXE45P66HB01949 |
| | | 1FDXE45P16HB01941 |
| | | 1FDXE45P76HA51353 |
| | | 1FDXE45P47DA65011 |
| | | 1FDXE45P54HB44921 |
| | | 1FDXE45PX5HA83793 |
| | | 1FDXE45P25HA93718 |
| | | 1FDXE45P45HA83806 |
| | | 1FDXE45P85HA59914 |
| | | 1FDXE45P35HA59917 |
| | | 1FDXE45P35HA83781 |
| | | 1FDXE45P85HA83789 |
| | | 1FDXE45P65HA83791 |
| | | 1FDXE45P05HA93717 |
| | | 1FDXE45P85HB27015 |
| | | 1FDXE45P75HB39527 |
| | | 1FDXE45P27DA20360 |
| | | 1FDXE45P16HB23969 |
| | | 1FDXE45P16DB07472 |
| | | 1FDXE45P56DB07443 |
| | | 1FDXE45P76DA72646 |
| | | 1FDXE45P46HA51357 |
| | | 1FDXE45P97DA37771 |
| | | 1FDXE45P07DA37772 |
| | | 1FDXE45P14HA96236 |
| | | 1FDXE45P24HB00374 |
| | | 1FDXE45P64HB04654 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P87DA95144 |
| | | 1FDXE45P76DA53823 |
| | | 1FDWE35P46DB03664 |
| | | 1FDWE35P66DB05688 |
| | | 1FDWE35P46DB05687 |
| | | 1FDWE35P55HB00828 |
| | | 1FDWE35P55HB00831 |
| | | 1FDXE45P36DA20835 |
| | | 1FDWE35P35HB00813 |
| | | 1FDWE35P05HA02595 |
| | | 1FDWE35P96HA20949 |
| | | 1FDWE35P06DA53801 |
| | | 1FDWE35P16DA53810 |
| | | 1FDXE45P45HA93820 |
| | | 1FDXE45P75HB08391 |
| | | 1FDXE45P95HB08392 |
| | | 1FDXE45P56HB29791 |
| | | 1FDWE35PX5HB24381 |
| | | 1FDWE35P15HA30809 |
| | | 1FDWE35P96DB00159 |
| | | 1FDXE45P16HB30095 |
| | | 1FDXE45P45HA78296 |
| | | 1FDXE45P65HB08348 |
| | | 1FDXE45P75HB09993 |
| | | 1FDXE45P25HB09996 |
| | | 1FDXE45P65HB13520 |
| | | 1FDXE45P55HB13525 |
| | | 1FDXE45P75HB13526 |
| | | 1FDXE45P05HB13531 |
| | | 1FDXE45P45HA84079 |
| | | 1FDXE45P05HA78151 |
| | | 1FDXE45P57DA92945 |
| | | 1FDXE45P57DA93593 |
| | | 1FDXE45P86DB07243 |
| | | 1FDXE45P76DB10201 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P17DA87998 |
| | | 1FDXE45P96DB32698 |
| | | 1FDXE45P66DB37146 |
| | | 1FDXE45PX6DB37148 |
| | | 1FDWE35P46DA85960 |
| | | 1FDWE35P66DA85961 |
| | | 1FDXE45P75HA93777 |
| | | 1FTSS34PX6DB10499 |
| | | 1FDSE35P54HA48842 |
| | | 1FDXE45P35HA77317 |
| | | 1FDXE45P27DA87914 |
| | | 1FDXE45P06HB07469 |
| | | 1FDXE45P06HB01946 |
| | | 1FDWE35P57DA38020 |
| | | 1FDWE35P77DA38021 |
| | | 1FDXE45P56HB29886 |
| | | 1FDXE45PX6DA83074 |
| | | 1FDXE45P16HA32927 |
| | | 1FDXE45P65HA93723 |
| | | 1FDXE45P65HA83810 |
| | | 1FDXE45P85HA93707 |
| | | 1FDXE45P75HA32302 |
| | | 1FDXE45P15HA76988 |
| | | 1FDXE45P35HA83800 |
| | | 1FDXE45P05HB00715 |
| | | 1FDXE45P35HB31604 |
| | | 1FDXE45P55HB37579 |
| | | 1FDXE45P95HA76978 |
| | | 1FDSE35P75HA75722 |
| | | 1FDXE45P74HA86634 |
| | | 1FDXE45P74HB18482 |
| | | 1FDXE45P17DA20365 |
| | | 1FDXE45P84HA98940 |
| | | 1FDXE45PX4HA98938 |
| | | 1FDXE45P14HA98942 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| | | 1FDXE45P76HA12262 |
| | | 1FDWE35P26DB03663 |
| | | 1FDWE35PX6DB03670 |
| | | 1FDWE35P75HB00829 |
| | | 1FDWE35P45HB00836 |
| | | 1FDWE35P96DB03658 |
| | | 1FDWE35P35HB00830 |
| | | 1FDWE35P56DB00157 |
| | | 1FDWE35P76DB00158 |
| | | 1FDWE35P35HB00827 |
| | | 1FDWE35P15HB00812 |
| | | 1FDWE35P66HA17085 |
| | | 1FDWE35P76HA20951 |
| | | 1FDWE35P86HA20957 |
| | | 1FDWE35P56DA53812 |
| | | 1FDWE35P66DA53804 |
| | | 1FDWE35P26DA53802 |
| | | 1FDWE35P36DB25168 |
| | | 1FDWE35P76DB25173 |
| | | 1FDXE45P85HB08397 |
| | | 1FDXE45P36HB29787 |
| | | 1FDWE35P25HA51832 |
| | | 1FDWE35P05HA51831 |
| | | 1FDWE35P75HA32791 |
| | | 1FDWE35P05HA32793 |
| | | 1FDWE35P05HA36570 |
| | | 1FDXE45P05HA78294 |
| | | 1FDXE45P05HB08345 |
| | | 1FDXE45P05HB13481 |
| | | 1FDXE45P35HB13488 |
| | | 1FDXE45P25HB13496 |
| | | 1FDXE45P45HB13497 |
| | | 1FDXE45P05HB13500 |
| | | 1FDXE45P85HB13504 |
| | | 1FDXE45P15HB13506 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| | | 1FDXE45P55HB13508 |
| | | 1FDXE45P75HB13509 |
| | | 1FDXE45P65HB13517 |
| | | 1FDXE45P35HB13524 |
| | | 1FDXE45P97DA93578 |
| | | 1FDXE45P37DA93592 |
| | | 1FDXE45P55HA78128 |
| | | 1FDXE45P95HA78150 |
| | | 1FDXE45P26DB07240 |
| | | 1FDXE45PX6DB07244 |
| | | 1FDXE45P16DB07245 |
| | | 1FDXE45P56DB07247 |
| | | 1FDXE45P17DA91789 |
| | | 1FDXE45P37DA87999 |
| | | 1FDXE45P67DA88001 |
| | | 1FDXE45P25HB08332 |
| | | 1FDXE45P15HB08337 |
| | | 1FDXE45P17DB05710 |
| | | 1FDXE45P86DB05685 |
| | | 1FDXE45P06DB32704 |
| | | 1FDXE45P97DA69586 |
| | | 1FDXE45P96DA54391 |
| | | 1FDXE45P75HA93729 |
| | | 1FDXE45P54HB23700 |
| | | 1FDWE35P16DA89111 |
| | | 1FDXE45P46HB01268 |
| | | 1FDSE35PX4HA48836 |
| | | 1FDSE35P84HA48835 |
| | | 1FDXE45P66DA25074 |
| | | 1FDXE45P66HB33607 |
| | | 1FDXE45P94HB04664 |
| | | 1FDXE45P37DA91728 |
| | | 1FDXE45P57DA56012 |
| | | 1FDXE45P56HA73142 |
| | | 1FDXE45PX6HB01940 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| | | 1FDXE45P56HB01943 |
| | | 1FDXE45P86HA51359 |
| | | 1FDXE45P54HA91671 |
| | | 1FDWE35P65HB39086 |
| | | 1FDXE45PX6DB07227 |
| | | 1FDXE45P56DB07233 |
| | | 1FDWE35P25HB00821 |
| | | 1FDXE45PX7DA73114 |
| | | 1FDXE45PX4HB26592 |
| | | 1FDXE45P35HA60291 |
| | | 1FDXE45P55HA83829 |
| | | 1FDXE45PX5HA93711 |
| | | 1FDXE45P75HA76980 |
| | | 1FDXE45P25HA83786 |
| | | 1FDXE45P55HA83815 |
| | | 1FDXE45P75HA83797 |
| | | 1FDXE45P65HA83807 |
| | | 1FDXE45P95HA83803 |
| | | 1FDXE45P35HA76992 |
| | | 1FDXE45P04HB18484 |
| | | 1FDXE45P34HA86632 |
| | | 1FDXE45P56DA35787 |
| | | 1FDXE45P47DA20361 |
| | | 1FDXE45P15HA93712 |
| | | 1FDXE45P17DA31978 |
| | | 1FDXE45P54HA23919 |
| | | 1FDXE45P17DA69632 |
| | | 1FDXE45P74HB04663 |
| | | 1FDXE45P67DA95143 |
| | | 1FDXE45P16DB25177 |
| | | 1FDXE45P96HA12263 |
| | | 1FDWE35PX6DB03667 |
| | | 1FDWE35P65HB00823 |
| | | 1FDWE35P05HB00834 |
| | | 1FDWE35P75HB00832 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
| --- | --- | --- |
| | | 1FDWE35P76DB00161 |
| | | 1FDXE45P67DA65012 |
| | | 1FDXE45P96HB33598 |
| | | 1FDXE45P26HB33605 |
| | | 1FDWE35P45HA09629 |
| | | 1FDWE35P34HA92310 |
| | | 1FDWE35P56HA03792 |
| | | 1FDWE35P36HA03791 |
| | | 1FDWE35P26DA53816 |
| | | 1FDXE45P45HB08395 |
| | | 1FDXE45P07DA91783 |
| | | 1FDWE35P05HB24390 |
| | | 1FDWE35P95HA30802 |
| | | 1FDXE45P35HA77818 |
| | | 1FDXE45P15HB13490 |
| | | 1FDXE45P85HB13518 |
| | | 1FDXE45P65HB13534 |
| | | 1FDXE45PX7DA92939 |
| | | 1FDXE45PX7DA93590 |
| | | 1FDXE45P65HA78154 |
| | | 1FDXE45P76DB07234 |
| | | 1FDXE45P26DB07237 |
| | | 1FDXE45P86DB10207 |
| | | 1FDXE45P86DB10210 |
| | | 1FDXE45P96DB10216 |
| | | 1FDXE45P87DA91790 |
| | | 1FDXE45P87DA92938 |
| | | 1FDWE35P35HA32786 |
| | | 1FDXE45PX6DB07230 |
| | | 1FDXE45P37DA87954 |
| | | 1FDXE45P77DA87956 |
| | | 1FDXE45P37DB05708 |
| | | 1FDXE45P57DB05709 |
| | | 1FDXE45P57DB05712 |
| | | 1FDXE45P95HB19375 |

| NAME | CITY, ST  ZIP | VIN(S) |
|------|---------------|--------|
| | | 1FDXE45P06DB32699 |
| | | 1FDXE45P96DB32703 |
| | | 1FDXE45P46DB32706 |
| | | 1FDXE45P97DA85223 |
| | | 1FDXE45P27DA85225 |
| | | 1FDXE45P47DA85226 |
| | | 1FDXE45P96DA35789 |
| | | 1FDXE45P56DA35790 |
| | | 1FDWE35P65HB24412 |
| | | 1FDXE45P55HA93776 |
| | | 1FDXE45P35HB19372 |
| | | 1FDXE45P35HB37578 |
| | | 1FTSS34P27DA94204 |
| | | 1FDXE45P66HA93092 |
| | | 1FDXE45P74HB00371 |
| | | 1FDXE45P84HB04655 |
| | | 1FDSE35P94HA48830 |
| | | 1FDSE35P24HA48846 |
| | | 1FDSE35P54HA48839 |
| | | 1FDXE45P36HB33600 |
| | | 1FDXE45P66HA76714 |
| | | 1FDXE45P86HA76715 |
| | | 1FDXE45P46HB01951 |
| | | 1FDXE45P85HB19108 |
| | | 1FDXE45P15HA60290 |
| | | 1FDXE45P25HA83805 |
| | | 1FDXE45P05HA93720 |
| | | 1FDXE45PX5HA93708 |
| | | 1FDXE45P95HA83820 |
| | | 1FDXE45P55HA93728 |
| | | 1FDXE45P55HA93714 |
| | | 1FDXE45P85HA76986 |
| | | 1FDXE45P55HA83782 |
| | | 1FDXE45P95HA83784 |
| | | 1FDXE45P65HB27014 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| | | 1FDXE45P34HA86629 |
| | | 1FDXE45P44HB05091 |
| | | 1FDXE45P34HB18480 |
| | | 1FDXE45P96HB07728 |
| | | 1FDXE45P67DA20362 |
| | | 1FDXE45P87DA65027 |
| | | 1FDXE45P17DA01699 |
| | | 1FDXE45P97DA65473 |
| | | 1FDXE45P34HA96240 |
| | | 1FDXE45P96HA51094 |
| | | 1FDXE45P75HA78292 |
| | | 1FDXE45P86DB25175 |
| | | 1FDXE45P66HA12267 |
| | | 1FDXE45P46DA53827 |
| | | 1FDXE45P26DA53826 |
| | | 1FDXE45P36HA12260 |
| | | 1FDWE35P05HB00817 |
| | | 1FDWE35P85HB00824 |
| | | 1FDWE35PX5HB00825 |
| | | 1FDWE35P86DB03652 |
| | | 1FDWE35P56DB03656 |
| | | 1FDWE35P16DB03654 |
| | | 1FDXE45P76HB30098 |
| | | 1FDXE45P46HB33606 |
| | | 1FDXE45PX6HB30094 |
| | | 1FDWE35P34HB38783 |
| | | 1FDWE35P15HA02590 |
| | | 1FDWE35P36HA17075 |
| | | 1FDWE35P06HA17079 |
| | | 1FDWE35P96DA53800 |
| | | 1FDWE35P66DA53818 |
| | | 1FDWE35P56DA53809 |
| | | 1FDWE35PX5HA77367 |
| | | 1FDXE45P94HA91558 |
| | | 1FDXE45P76HB29789 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P27DA91784 |
| | | 1FDXE45P45HB09997 |
| | | 1FDXE45P35HB13510 |
| | | 1FDXE45P95HB13513 |
| | | 1FDXE45P05HB13514 |
| | | 1FDXE45P45HB13516 |
| | | 1FDXE45P25HB13529 |
| | | 1FDXE45P35HA78144 |
| | | 1FDXE45PX7DA92942 |
| | | 1FDXE45P17DA92943 |
| | | 1FDXE45P55HA78159 |
| | | 1FDXE45P16DB08640 |
| | | 1FDXE45P26DB10204 |
| | | 1FDXE45PX6DB10208 |
| | | 1FDXE45P16DB10209 |
| | | 1FDXE45P87DA87996 |
| | | 1FDXE45PX7DA87997 |
| | | 1FDXE45P77DA92929 |
| | | 1FDXE45P67DA95210 |
| | | 1FDWE35P95HA32792 |
| | | 1FDXE45P57DA87955 |
| | | 1FDXE45P37DB05711 |
| | | 1FDXE45P47DB05717 |
| | | 1FDXE45P56DB32701 |
| | | 1FDXE45P66DB32707 |
| | | 1FDXE45P86DB37147 |
| | | 1FDXE45P16DB37149 |
| | | 1FDWE35P86DA92328 |
| | | 1FDXE45P96DB21121 |
| | | 1FDSE35P24HA48829 |
| | | 1FDSE35P34HA48841 |
| | | 1FDSE35P24HA48832 |
| | | 1FDSE35P74HA48843 |
| | | 1FDXE45P06HB33635 |
| | | 1FDXE45P57DA20644 |

| **NAME** | **CITY, ST ZIP** | **VIN(S)** |
|---|---|---|
| | | 1FDXE45P15HA77316 |
| | | 1FDXE45P16HA76717 |
| | | 1FDXE45P36HA76718 |
| | | 1FDXE45P36HB01939 |
| | | 1FDXE45P66HB01952 |
| | | 1FDXE45P26HB01947 |
| | | 1FDWE35P56HA26568 |
| | | 1FDWE35P67DA38012 |
| | | 1FDWE35P97DA38022 |
| | | 1FDXE45P16DB07228 |
| | | 1FDXE45P34HB44920 |
| | | 1FDXE45P84HB26591 |
| | | 1FDXE45P45HA93722 |
| | | 1FDXE45P85HA83825 |
| | | 1FDXE45P35HA83828 |
| | | 1FDXE45P05HA76982 |
| | | 1FDXE45P55HA59918 |
| | | 1FDXE45P75HA76977 |
| | | 1FDXE45P05HA76979 |
| | | 1FDXE45P65HA83788 |
| | | 1FDXE45P85HA83808 |
| | | 1FDXE45P85HA83811 |
| | | 1FDXE45PX5HB26996 |
| | | 1FDXE45P35HB24247 |
| | | 1FDXE45P15HB37577 |
| | | 1FDXE45P84HB18488 |
| | | 1FDXE45P94HB18483 |
| | | 1FDXE45PX6HA73301 |
| | | 1FDXE45P57DA69634 |
| | | 1FDXE45P54HB04662 |
| | | 1FDXE45P54HA96238 |
| | | 1FDWE35P14HA96243 |
| | | 1FDXE45P16DA79012 |
| | | 1FDXE45P56DA79014 |
| | | 1FDXE45P56HA12261 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| | | 1FDXE45P06HA12264 |
| | | 1FDWE35P95HB00816 |
| | | 1FDWE35P16DB03668 |
| | | 1FDWE35P75HB00815 |
| | | 1FDWE35PX6DB03653 |
| | | 1FDWE35P25HB00835 |
| | | 1FDXE45P56HB33601 |
| | | 1FDXE45P46HB33637 |
| | | 1FDXE45P26HB33636 |
| | | 1FDWE35P54HB38784 |
| | | 1FDWE35P65HA06764 |
| | | 1FDWE35P96HA17081 |
| | | 1FDWE35P16HA20945 |
| | | 1FDWE35P06HA20953 |
| | | 1FDWE35P16HA20959 |
| | | 1FDWE35PX6HA20961 |
| | | 1FDWE35P36DB25171 |
| | | 1FDXE45P34HA91555 |
| | | 1FDXE45P74HA91557 |
| | | 1FDXE45PX5HB08398 |
| | | 1FDXE45P36HB29790 |
| | | 1FDWE35P35HB19457 |
| | | 1FDWE35P25HB24391 |
| | | 1FDWE35P55HA32787 |
| | | 1FDXE45P65HA78297 |
| | | 1FDXE45P55HB08339 |
| | | 1FDXE45P75HB08343 |
| | | 1FDXE45P45HB08347 |
| | | 1FDXE45P55HB09989 |
| | | 1FDXE45P35HB09991 |
| | | 1FDXE45P85HB09999 |
| | | 1FDXE45PX5HB13486 |
| | | 1FDXE45PX5HB13505 |
| | | 1FDXE45PX5HB13519 |
| | | 1FDXE45P95HB13527 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|-------------|--------|
| | | 1FDXE45P45HA78122 |
| | | 1FDXE45P55HA78145 |
| | | 1FDXE45P96DB07235 |
| | | 1FDXE45P06DB07236 |
| | | 1FDXE45P96DB10197 |
| | | 1FDXE45P96DB10202 |
| | | 1FDXE45P46DB10205 |
| | | 1FDXE45P36DB10213 |
| | | 1FDXE45P26DB10218 |
| | | 1FDXE45P47DA88000 |
| | | 1FDXE45P25HB08329 |
| | | 1FDXE45P77DB05713 |
| | | 1FDXE45P97DB05714 |
| | | 1FDXE45P14HA70817 |
| | | 1FDXE45P77DA69585 |
| | | 1FDXE45P07DA85224 |
| | | 1FDWE35P06DA92341 |
| | | 1FTSS34P66DB10497 |
| | | 1FTSS34P46DB10501 |
| | | 1FDSE35P54HA48825 |
| | | 1FDSE35P64HA48834 |
| | | 1FDSE35P04HA48845 |
| | | 1FDSE35P44HA48850 |
| | | 1FDSE35PX4HA48853 |
| | | 1FDXE45P76HB01944 |
| | | 1FDXE45P46HA76713 |
| | | 1FDXE45P36HA73141 |
| | | 1FDXE45P36HB01942 |
| | | 1FDXE45P36HA51348 |
| | | 1FDXE45P86DB07226 |
| FLOYD D DUDLEY | FALLBROOK, CA 92028 | 1FTWW31P85EC00754 |
| FLOYD L BUTLER | HOUSTON, TX 77067 | 1FTSW21P85EA04113 |
| FLOYD M PATTERSON | CHINO, CA 91710 | 1FTWW32P36EC41681 |
| FRANCISCO DELGADO | OXNARD, CA 93033 | 1FTNW21P53ED80441 |
| FRANK AUSTIN | GALENA, MO 65656 | 1FTNX21P14EB28233 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| FRANK FREITAS | SAN FRANCISCO, 94116 | 1FTWW31P95EB80014 |
| FRANK H KATZENBERGER | MURRIETA, CA 92562 | 1FTSW21P35EC80635 |
| FRANK S SIMON | LAKEWOOD, CA 90715 | 1FMNU44P83EB66858 |
| FRANK W BROWN | PHELAN, CA 92329 | 1FTWW32P25EB64140 |
| FRANKIE M SUGG | SPRINGTOWN, TX 76082 | 1FTSW21P05EA75144 |
| FRANKS SPINA | LAKEWOOD, CA 90713 | 1FMNE31P66HA72783 |
| FREDDIE FORD | WEATHERFORD, TX 76087 | 1FTWW32PX6EA81444 |
| FREDERICK S STANLEY | CARMEL VALLEY, CA 93924 | 1FTNX21P83ED22837 |
| FUN LIFE TOYS LLC | OGDEN, UT 84405 | 1FTWW31P95EB47062 |
| G B MCCOY | SPIRIT LAKE, IA 51360 | 1FTNX21P13ED89571 |
| GABRIEL C MONTOYA | IRVINE, CA 92602 | 1FMSU45P43EC07813 |
| GAILARD KUNKLE | LIVINGSTON, TX 77399 | 1FTWW31P66EB84300 |
| GAROLD BECK | LAS VEGAS, NV 89122 | 1FTWW30PX5EC86599 |
| GARY BRANDES | SANTA MARIA, 93455 | 1FTWX31P85EA18324 |
| GARY D SMITH | SALINAS, CA 93907 | 1FTNW21P43ED62576 |
| GARY G DEVOE | LAKE HUGHES, CA 93532 | 1FMSU41P64EA29975 |
| GARY H COUNTS | PALM SPRINGS, CA 92262 | 1FTSW21P55EB68242 |
| GARY K LONG | SAN DIEGO, CA 92127 | 1FTSW20P16ED29673 |
| GARY L ANNA | ORO VALLEY, | 1FTSW21P07EA32099 |
| GARY L EDGAR | SARAHSVILLE, OH 43779 | 1FTSX21PX6ED04380 |
| GARY L MCMULLEN | SILVERTON, TX 79257 | 1FTWW33P46EC88023 |
| GARY M UKESTAD | WATSONVILLE, CA 95076 | 1FTSW31P54EA03893 |
| GARY MOORES | EUFAULA, OK 74432 | 1FMSU45P44EE06376 |
| GARY S KUCEK | FELTON, DE 19943 | 1FTSW31PX4EB06064 |
| GARY SEATON | BELVIDERE, IL 61008 | 1FTWW31P35EC70856 |
| GARY SKILLMAN | WESTMINSTER, CA 92683 | 1FTSW21P75ED31053 |
| GARY TURTZER | LA HABRA HEIGHTS, CA 90631 | 1FTWW31P45EB95066 |
| GARY W BRENNAN | LAKE ELSINORE, CA 92532 | 1FTWW33P36EA75290 |
| GARY WOODARD | NEVADA, TX 75173 | 1FTSW21P45EA58301 |
| GAVIN ODONNELL | HUNTSVILLE, MO 65259 | 1FTSW31P34EC45324 |
| GAYLE E ROEDIGER-POL | PARKVILLE, MO 64152 | 1FTNW21P84EA98120 |
| GENARO FLORES | HOUSTON, TX 77044 | 1FTWW33P66EC68985 |
| GENARO GUERRERO | LOCKHART, TX 78644 | 1FTWX32P55EB73640 |
| GENE R BROSIOUS | RIVERSIDE, CA 92508 | 1FTNW21P53ED76292 |
| GEOFFREY G FAULK | NIXA, MO 65714 | 1FTWW31P46ED82423 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| GEORGE DAVIS | LANCASTER, TX 75146 | 1FTWW33P15EB67058 |
| GEORGE G BINGEN | POLLOCK PINES, CA 95726 | 1FTNX21P74EB41150 |
| GEORGE J BARTKUS | CANONSBURG, PA 15317 | 1FTSX21PX6EC49459 |
| GEORGE J FISCHER | SHREWSBURY, PA 17361 | 1FTWX33PX3EC01797 |
| GEORGE PUGH | FORT WORTH, TX 76108 | 1FTSW21P25EB20200 |
| GEORGE R SULLIVAN | RALEIGH, MS 39153 | 1FTNW20P34ED01951 |
| GEORGE W KING | HEMPHILL, TX 75948 | 1FTWW33P46EA45053 |
| GEORGIA BYARS | BETHEL ISLAND, CA 94511 | 1FTSX20PX5ED33913 |
| GERALD & ADELE LUCAS | SOUTH LAKE TAHOE, CA 96158 | 1FTWW31P36EA6745 |
| GERALD D FOURSHA | OROVILLE, CA 95966 | 1FTWW32P25EB56815 |
| GERALD E GAMMEL | CANYONVILLE, OR 97417 | 1FTNX21PX4EB90276 |
| GERALD J GOODIE | SACRAMENTO, CA 95827 | 1FTNW21P44EB39052 |
| GERALD L DAVIS | SCHERTZ, TX 78154 | 1FTWW31P15EA12187 |
| GERALD M THOMAS | CATAWISSA, MO 63015 | 1FTWW32P44EE08143 |
| GERALYN A ALBRIGHT | GARDENA, CA 90249 | 1FTNX20P23EC23481 |
| GLADYS M PAIGE | MARTINEZ, CA 94553 | 1FTSW31P54EC92757 |
| GLEN L SALLING | LAFAYETTE, CA 94549 | 1FTSW21P76EA62537 |
| GLENN A DAVIS | OCEANSIDE, 92054 | 1FTWW33P55EC80012 |
| GLENN QUISENBERRY | QUANAH, TX 79252 | 1FTWW31P15EC41839 |
| GLENN R SPARKS | MANTECA, CA 95336 | 1FTSW21P75EC77222 |
| GLENN S MATHIESON | LONG BEACH, CA 90808 | 1FTWW31P67EA67933 |
| GOLDEN S RANCH LLC | DIXON, CA 95620 | 1FTSX21P56EC87701 |
| GORDON D GREENWALD | ELYSIAN, MN 56028 | 1FTSW31P84ED07879 |
| GRANT KIP | SANTA CLARITA, CA 91390 | 1FDAW56P67EB34718 |
| GREG K MCCLOUD | SEAL BEACH, CA 90740 | 1FTSX20P46EA81349 |
| GREGORY A MEADOWS | LOS ANGELES, CA 90043 | 1FTWW32P86EB65567 |
| GREGORY D DEMARAY | YUBA CITY, CA 95993 | 1FTNX21P73ED53576 |
| GREGORY G GAMEL | SAINT LOUIS, MO 63128 | 1FDWF37P26EC05498 |
| GREGORY S MISNER | COSTA MESA, CA 92626 | 1FMSU41P45EB69508 |
| GREGORY SMITH | YUCCA VALLEY,, CA 92286 | 1FTWX31P76EB66319 |
| GREGROY BURGER | EUREKA, CA 95501 | 1FTNW21P34EB36899 |
| GUADALUPE R MARTINEZ | LULING, TX 78648 | 1FTSW21P76EC09049 |
| GUILLERMO ALCOCER | GALVESTON, TX 77551 | 1FTSW21P55EC11056 |
| GUY D BATEMAN | POPLAR, MT 59255 | 1FTSE34P66HA85889 |
| HARMONY S CSER | WHITEWATER, CA 92282 | 1FTSW21P35EA71170 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| HAROLD J SCOTT | YUBA CITY, CA 95993 | 1FTSW21P86EA63745 |
| HAROLD L BOYCE | ABILENE, TX 79602 | 1FTWW30P37EA93889 |
| HAROLD LACY | SAN ANGELO, TX 76903 | 1FTWW31P65EB00121 |
| HARRY D HARRIS JR | CLEVELAND, TX 77327 | 1FTSW21P86EA21477 |
| HARRY HITE | BELTON, MO 64012 | 1FTWW33P13EC45514 |
| HARRY LEE | LOS ANGELES, CA 90048 | 1FDWF36P06EA46322 |
| HARRY MOORE | COLLEGE STA, TX 77845 | 1FTSW21P06ED09171 |
| HAYDEN S ROSENAUR | ACTON, CA 93510 | 1FTWW33PX6EB26235 |
| HECTOR MUNOZ | SAN BENITO, TX 78586 | 1FTSW21P66EB12232 |
| HEIDI A HOLT | LAKESIDE, CA 92040 | 1FTSW21P05EB51364 |
| HENRY L ULLRICH | VISTA, CA 92084 | 1FMSU43PX4EE06479 |
| HENRY R GARCES | KERRVILLE, TX 78028 | 1FTSW21P55EB59394 |
| HERBERT G RHOADES | PERKINSTON, MS 39573 | 1FTSW20P47EA23309 |
| HERBERT R YOUNG | CANYON LAKE, TX 78133 | 1FTWW31P65ED19998 |
| HERBERT VOGEL | HEREFORD, TX 79045 | 1FTSX21P95EB84974 |
| HERMAN B WHITEING | HOUSTON, TX 77022 | 1FTWW31P46EB46175 |
| HERMINIA GRANADOS | CLINT, TX 79836 | 1FTWW33P76EA15397 |
| HOWARD C MASON | BROWNS VALLEY, CA 95918 | 1FTSX31P04EA35938 |
| HUMBERTO GARCIA | LA PORTE, TX 77571 | 1FTWW33P05EC13382 |
| IAN FACEY SR | GAMBRILLS, MD 21054 | 1FMSU45P25ED40993 |
| IRA CLUBB | KOUNTZE, TX 77625 | 1FTWW33P86ED81403 |
| ISMAEL ESQUIVEL | LA HABRA, CA 90631 | 1FDXW46P75EB58138 |
| ISRAEL MACIAS | SUN CITY, CA 92586 | 1FTNW21P94EA42171 |
| ISSA RAFEEDIE | TEMECULA, CA 92592 | 1FMSU43P75ED43049 |
| IVAN J. AMOS SR. | VIRGINIA BEACH, VA 23455 | 1FTNX21P44ED70661 |
| IVAN NAHLIK | DANVILLE, CA 94506 | 1FTNX21P64EB20337 |
| J MAN INC JEFFREY HAMMETT | NEW ULM, TX 78950 | 1FTNW21PX4ED95888 |
| JACK HAYDEN | NEWCASTLE, CA 95658 | 1FTSW21P16EA35589 |
| JACK J BRODEUR | FENTON, MO 63026 | 1FTSX21P45EB98328 |
| JACK L BRAY | SHANDON, CA 93461 | 1FTSX21P76EB05884 |
| JACK S STURGES | W SACRAMENTO, CA 95691 | 1FTWW31P05EC00313 |
| JACKIE E MENDOZA | FRESNO, CA 93737 | 1FTSW21P25EC67956 |
| JACKIE GIFFORD | NOVA, OH 44859 | 1FTNW21P84EB48840 |
| JACKIE H EVANGELISTA | NIPOMO, CA 93444 | 1FTWW31P75ED38110 |
| JACOB FEWX | UNION CITY, CA 94587 | 1FTWW33P74ED67540 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| JAIME J HAMMER | CHULA VISTA, CA 91910 | 1FTSW21P16EA27959 |
| JAIME S MENDEZ | OCEANSIDE, CA 92056 | 1FTSW31P94EC53248 |
| JAMES A LEONARD | PENNGROVE, CA 94951 | 1FTSW21P95EB25104 |
| JAMES A TRIEBWASSER | BARNUM, MN 55707 | 1FTWX32P93ED01858 |
| JAMES A WEBB | GRASS VALLEY, CA 95949 | 1FTSX21P56EA63585 |
| JAMES ASHBRENNER | RHINELANDER, WI 54501 | 1FTSX21P66ED14341 |
| JAMES B BRADSHAW | RUNNING SPGS, CA 92382 | 1FTWW33P04EA04111 |
| JAMES B GREGORY | JONESVILLE, NC 28642 | 1FTNW21P34EC77813 |
| JAMES C MOORE | LEXINGTON, NC 27295 | 1FTSW21P65EB93120 |
| JAMES C VALENCIA | TULARE, CA 93274 | 1FTSW21P55EC77414 |
| JAMES C WILSON | HAWKINSVILLE, GA 31036 | 1FTWW32P86EC38937 |
| JAMES DEGRINIS | RESCUE, CA 95672 | 1FTSW21P66EA25172 |
| JAMES DUNAWAY | GREENWOOD, IN 46142 | 1FTWW31P96EC04393 |
| JAMES E ROBERTS | EL CAJON, CA 92019 | 1FTSW31P23EC73324 |
| JAMES E ZIMMER | NORTH BEND, OR 97459 | 1FTNW21P64EB04271 |
| JAMES EARL HARRIS JR. | NORTH FORT MYERS, FL 33917 | 1FDWW37P96EB14681 |
| JAMES F CULY | ELK GROVE, CA 95758 | 1FTNX20P84EA53466 |
| JAMES F MILLSTEAD | WARRENSBURG, MO 64093 | 1FTSX21P65EA10134 |
| JAMES G LINABERRY | S MONTROSE, PA 18843 | 1FTSX21P35EC69907 |
| JAMES G SARGENT | SAN RAFAEL, CA 94901 | 1FTWW33P66EB37491 |
| JAMES G SHELTON | VISTA, CA 92084 | 1FTSW30P43ED62863 |
| JAMES H ACKLEY JR | LISBON, OH 44432 | 1FTNX21PX4ED63066 |
| JAMES H KEITH | HOLLY LAKE RANCH, TX 75765 | 1FTWW32P25EC09190 |
| JAMES H MOSBY | LOMPOC, CA 93436 | 1FTSW31P14EB09970 |
| JAMES JOSEPH SMITH | MARSHALL, TX 75672 | 1FTSW21P87EB41183 |
| JAMES K SCOTT | ESCONDIDO, CA 92029 | 1FBSS31P25HB29354 |
| JAMES KESINGER | LUFKIN, TX 75901 | 1FTWX33P96ED69919 |
| JAMES KILLOUGH | BRUCEVILLE, TX 76630 | 1FTSW21PX6EC26718 |
| JAMES L FOSTER | STOCKTON, CA 95207 | 1FTSW21P75EA88750 |
| JAMES M NESS | CANYON LAKE, CA 92587 | 1FTSW31P96EA20893 |
| JAMES MEADS | LITTLE ELM, TX 75068 | 1FTWW33PX5EB20496 |
| JAMES R GODBY | MTN RANCH, CA 95246 | 1FTWX33P84EA50430 |
| JAMES R KOPP | SAN CLEMENTE, CA 92673 | 1FTNX20P54EB41097 |
| JAMES R MASHORE | ANDERSON, CA 96007 | 1FTSX21P65EC01116 |
| JAMES REYNOLDS | , 94519 | 1FTWW33P06EA04564 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| JAMES T HARMON | CANYON, TX 79015 | 1FTSW21PX6EC62683 |
| JAMES W HASKEW | JOPLIN, MO 64804 | 1FTNW21P94EB31271 |
| JAMES YOUNG | AGUANGA, CA 92536 | 1FTWW32P65EB84732 |
| JAMIE BROWNING | TORRANCE, CA 90505 | 1FTSW21P27EB01732 |
| JAN D CARRION | COLUSA, CA 95932 | 1FTSW21P15EA43190 |
| JARED M SCOTT | MORRO BAY, CA 93442 | 1FDSF34P75EA40128 |
| JAROSLAV KLAIZNER | LAS VEGAS, NV 89123 | 1FMSU45PX3EC48396 |
| JASON & NICOLE HEWITT | TEMECULA, CA 92592 | 1FTWW31P46ED22903 |
| JASON & TERRE DAY | OCEANSIDE, CA 92058 | 1FTNW20P84EA94618 |
| JASON ANSELMO | CAMARILLO, CA 93012 | 1FTSW21P76ED55838 |
| JASON W FALK | WINCHESTER, CA 92596 | 1FTSW21P26EB38889 |
| JAY D RYTTING | LAKEWOOD, CA 90713 | 1FTNW21P94EE01759 |
| JAY M TALBOT | APTOS, CA 95003 | 1FTNW21P54EB91466 |
| JAY PATTON | NIPOMO, CA 93444 | 1FTWW31P66EA29293 |
| JEFF A COLEMAN | TRABUCO CYN, CA 92679 | 1FMSU43PX4EA29765 |
| JEFF L ETTLEMAN | CATHEDRAL CTY, CA 92234 | 1FTNW21P83EC42103 |
| JEFF SUTTERFIELD | NORCO, CA 92860 | 1FMSU45P75ED41394 |
| JEFFERY R SCHMIDT | PETALUMA, CA 94954 | 1FTSW21P06EA50567 |
| JEFFERY S BARBER | PASADENA, CA 91104 | 1FMSU43P95EA74360 |
| JEFFERY THOMAS | SAINT JAMES, MO 65559 | 1FTSF31P24EC15702 |
| JEFFREY A DAVIS | VICTORVILLE, CA 92393 | 1FTSW21P25EC15503 |
| JEFFREY A FERGUSON | BASTROP, TX 78602 | 1FTSW21PX6EC81332 |
| JEFFREY A KALIHER | TEMECULA, CA 92592 | 1FTWW31P25ED00266 |
| JEFFREY A MORRISON | RESEDA, CA 91335 | 1FTSX21P26EA96592 |
| JEFFREY A PELLO | PARADISE, CA 95969 | 1FTNW21P24EE04714 |
| JEFFREY A SARGENT | RAMONA, CA 92065 | 1FTNW21PX3ED66468 |
| JEFFREY D SCHWARTZ | LOVELAND, CO 80537 | 1FTSW31P23ED15555 |
| JEFFREY TOOLE | RIVERSIDE, CA 92506 | 1FTWW31P96EB53347 |
| JEREMY M ATKINSON | WOFFORD HTS, CA 93285 | 1FTWW31P56ED62729 |
| JEREMY W EASTMAN | MCARTHUR, CA 96056 | 1FTSW31P53EC56467 |
| JERREL D MCABEE | REDDING, CA 96001 | 1FTSW20P85EA96938 |
| JERRY CANNON | TRESCALA, TX 79562 | 1FTWW33P75EA29394 |
| JERRY E SATO | , 92117 | 1FTSW21PX7EB33330 |
| JERRY E YOUNG | ORANGE, CA 92867 | 1FMSU41P15ED43535 |
| JERRY L BLAYLOCK | MAGALIA, CA 95954 | 1FTSX21P35EB98188 |

| NAME | CITY, ST ZIP | VIN(S) |
|---|---|---|
| JERRY P DEHOOG | GOLETA, CA 93117 | 1FTWW31P26EA34782 |
| JERRY T BORGES | LIVERMORE, CA 94551 | 1FTWW31P05ED21245 |
| JESSE A MCHENRY | LK ARROWHEAD, CA 92352 | 1FTSX20P35EA30715 |
| | | 1FTWW31P85EB41253 |
| JESSE P FARRER | SHERMAN, TX 75090 | 1FTNW20P43ED37792 |
| JESUS CARRANZA | CAMARILLO, CA 93010 | 1FTSX20P86EC07874 |
| JESUS CASILLAS | SPRING VALLEY, CA 91977 | 1FTSW21P35EA19022 |
| JESUS ESTRADA | EDINBURG, TX 78542 | 1FTSW21P85EB79994 |
| JIBBITZ LLC | NIWOT, CO 80503 | 1FDXF47P43EB38263 |
| JIM G MCCORMICK | ANTIOCH, CA 94509 | 1FDXF46P44ED94177 |
| JIMMIE M SMITH | ALSEA, OR 97324 | 1FTWW31P85EC61327 |
| JIMMY ADAMS | ALACHUA, FL 32615 | 1FTWW32P06EA11550 |
| JIMMY D MCELYEA | CHANDLER, TX 75758 | 1FTNX20P03ED18881 |
| JIMMY E THIESSEN | DIXON, CA 95620 | 1FTSW21P06ED75994 |
| JIMMY K BRAND | FRESNO, CA 93705 | 1FTSX20P35EA27281 |
| JIMMY V WATSON | SNELLING, CA 95369 | 1FTWW32P46EC57470 |
| JODY R HARRIS | BEAR CREEK, NC 27207 | 1FTNW21P84ED20705 |
| JOE G KYTE | DEER PARK, TX 77536 | 1FTNW21P24ED28637 |
| JOE R REYES | FRIENDSWOOD, TX 77546 | 1FTSW21P86EB22776 |
| JOE S TORRES | HOUSTON, TX 77073 | 1FTSW21P86EC56381 |
| JOEL SERRANO | ONTARIO, CA 91761 | 1FTSW21P65EA95186 |
| JOHN & RITA COFIELD | SANTA MARIA, CA 93455 | 1FTSW20P17EA28094 |
| JOHN A PACHECO | SUN CITY, CA 92586 | 1FTSW21P75EA82558 |
| JOHN A SKEVINGTON | SANDY LEVEL, VA 24161 | 1FTWX31P95EA03492 |
| JOHN AND DOLORES CHUTKO | SALTON CITY, CA 92275 | 1FTWW31P56EA44433 |
| JOHN B MULLICAN | OLIVEHURST, 95961 | 1FTSX21P36EA45103 |
| JOHN BEAUDETTE | PALMDALE, CA 93591 | 1FDAW56P85EB28822 |
| JOHN BOWERSMITH | CASTRO VALLEY, CA 94552 | 1FTSW21P66EB98724 |
| JOHN C BEWLEY | MANNS CHOICE, PA 15550 | 1FDWX36PX3ED08338 |
| JOHN C SPENCE | ROCKY POINT, NC 28457 | 1FTWW33P74ED22534 |
| JOHN CARNEVALE | RIVERSIDE, CA 92504 | 1FTWW31P76EB44209 |
| JOHN D FLYNN | ORANGE, CA 92866 | 1FDSW34P46EC35816 |
| JOHN D MOLINA | SAN JOSE, CA 95127 | 1FTWW33P55ED22176 |
| JOHN D TANNER | FALLBROOK, CA 92028 | 1FTSW31P93ED79205 |
| JOHN E EVANS | ELSBERRY, MO 63343 | 1FTNW21P34EC66004 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| JOHN E WETZEL | MORENO VALLEY, CA 92557 | 1FTSW21PX6EA25899 |
| JOHN F WEMPLE | VICTOR, MT 59875 | 1FTNW21P94EB19718 |
| JOHN G STOLIS | EL CAJON, CA 92019 | 1FTNW20P24EA35693 |
| JOHN GONSALES | VACAVILLE, CA 95688 | 1FTSX20P56EC77008 |
| JOHN GRANDCHAMP | , 95828 | 1FTNW21P24EC71405 |
| JOHN J DANIELS | OAKDALE, CA 95361 | 1FTNW21P64EA83602 |
| JOHN J DAVIS | LA VERNE, CA 91750 | 1FTWW31P66ED03043 |
| JOHN L SWEDA | GRANITE BAY, CA 95746 | 1FTWF31P96EB75980 |
| JOHN M CASEY | BERKELEY, CA 94704 | 1FTSW21P06EB35456 |
| JOHN M GOODES | OROVILLE, CA 95965 | 1FTSX21P46EA22252 |
| JOHN M VOSBURGH | COOL, CA 95614 | 1FTSW21P65EA76976 |
| JOHN MINCKS | FRESNO, CA 93705 | 1FTSX21P35EC32355 |
| JOHN P CATES | PALA, CA 92059 | 1FTSW21P56ED55529 |
| JOHN P SHINN | NEWBURY PARK, CA 91320 | 1FTWW31P45EA43255 |
| JOHN PARSONS | DALLAS, TX 75287 | 1FTWW31P06ED01126 |
| JOHN PIVONKA | MILANO, TX 76556 | 1FTSW21P26EA06568 |
| JOHN R MORRIS | SPLENDORA, TX 77372 | 1FTSW21P85EA11143 |
| JOHN T MORRISON | CARMEL, CA 93922 | 1FTSX31P44EB70758 |
| JOHN W GORBET | CHESTER, CA 96020 | 1FTWW31P75ED01168 |
| JOHN W HAVEL | SUNLAND, CA 91041 | 1FTSW21PX6EC04329 |
| JOHN W HAYWARD | TRINITY CTR, CA 96091 | 1FTSW21P05EA72146 |
| JOHNNY &OR KATIE M. CHUPP | INOLA, OK 74036 | 1FTWW32P34ED07109 |
| JOHNNY L TRAHAN | MAURICE, LA 70555 | 1FTSW30P24EB53929 |
| JOHNNY P RAY | BRIDGE CITY, TX 77611 | 1FTSW21P86ED73717 |
| JOHNNY SANDOVAL | NORCO, CA 92860 | 1FTSW31P43ED65437 |
| JOHNNY SMITH | JASPER, TX 75951 | 1FTWX33P66EC18018 |
| JON & LISA MEADOR | DECATUR, TX 76234 | 1FTWW31P16EB68599 |
| JON MAGGIO | SPRING, TX 77379 | 1FTWW31PX5EC62396 |
| JON P GULLAGE | BENNINGTON, NH 03442 | 1FTSW21P06ED53655 |
| JONATHAN D LUNDY | CORONA, CA 92881 | 1FTSW20P36EA47664 |
| JORGE S LEY | ODESSA, TX 79763 | 1FTSW21P45EB88319 |
| JOSE CASAS | VISTA, CA 92084 | 1FTSW31P03EB53991 |
| JOSE J URIBE | CLUTE, TX 77531 | 1FTSW21P95EA04850 |
| JOSE L JIMENEZ | LODI, CA 95242 | 1FTWW33P04EB28640 |
| JOSE O RAMIREZ | FARMERS BRANCH, | 1FTSW20P15EB07097 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| JOSE O VASQUEZ | BANNING, CA 92220 | 1FTWW33P76EB29528 |
| JOSE R SALAMANCA | FOSTER CITY, CA 94404 | 1FTWW31P66ED23051 |
| JOSE TRUJILLO | FULLERTON, CA 92835 | 1FTWW33P05EB85339 |
| JOSEPH BRANTLEY | SANTA FE, TX 77517 | 1FTWW30P45EB33880 |
| JOSEPH C DELBONO | BORREGO SPGS, CA 92004 | 1FTSW21PX6EA12683 |
| JOSEPH F KONCEL | SIMI VALLEY, CA 93065 | 1FTNW20P64EC16957 |
| JOSEPH G RIPPER | CROYDON, PA 19021 | 1FTSW31P84ED95719 |
| JOSEPH MCOWEN -DAILY AUCTION DELIVERY SE | SOUTHHAMPTON, NJ 08088 | 1FDXF46P97EB21952 |
| | | 1FDXF46P17EB21945 |
| JOSEPH P SILVA | MODESTO, CA 95355 | 1FTSW20P85EB80192 |
| JOSEPH S SHONKWILER | ONTARIO, CA 91762 | 1FTSW21P86EC89235 |
| JOSEPH VERCH | APTOS, CA 95003 | 1FTWW31P36EC49166 |
| JOSEPH ZEIPH | WALNUT CREEK, CA 94595 | 1FTWW33P65EC47407 |
| JOSH E YOUNG | CARMICHAEL, CA 95608 | 1FTSW31P13ED15742 |
| JUAN A ALANIZ | RIO GRANDE CY, TX 78582 | 1FTWW33P65ED01871 |
| JUAN C FUENTES | ROCKWALL, TX 75032 | 1FTWW30P05EC75899 |
| JUAN COZZARELLI | SUNLAND, CA 91040 | 1FTSW21P75ED21946 |
| JUAN F ECHEVARRIA | LOS FRESNOS, TX 78566 | 1FTWW33P65EC24242 |
| JUAN RANGEL | WACO, TX 76705 | 1FTSW20P35EA97088 |
| JUAN V MONCADA | HOUSTON, TX 77099 | 1FTSW21P76EA33300 |
| JUAN ZAVALA | ESCONDIDO, CA 92026 | 1FDXW46PX7EB39800 |
| JULIA H MOON | PELL CITY, AL 35128 | 1FTSW21P46EA73849 |
| JUSTIN POLLAN | DAINGERFIELD, TX 75638 | 1FTSW21P46EA21962 |
| KANDHY KATHLEEN IRENE FRANKLIN-COLLINS | EL CAJON, CA 92021 | 1FTNX20P53EC94545 |
| KAREN L MIYAMOTO | PARKER, CO 80134 | 1FTSW31P54EC47124 |
| KARON CHARTER | MARYSVILLE, CA 95901 | 1FMSU45P94EA90067 |
| KATHERINE KRAMER | PERRIS, CA 92570 | 1FTWW33P86EA97382 |
| KATHRYN HAMILTON | SPRING, TX 77380 | 1FTSX20P67EA97053 |
| KEITH LUPER | TUJUNGA, CA 91042 | 1FTWW31PX5ED20099 |
| KEITH MILBERGER | FRISCO, TX 75035 | 1FTNW21P64ED16748 |
| KEITH O BARNES | RAYMORE, MO 64083 | 1FTWW33P34EA52623 |
| KEITH STEELE | POOLVILLE, TX 76487 | 1FTWW31P46EA45122 |
| KELLY E VIK | SAN RAMON, CA 94583 | 1FTSW21P95EB60810 |
| KELLY S KIRKPATRICK | PORTERVILLE, CA 93257 | 1FTSW21P45EA20289 |
| KEM ANDERSON | BRUSLY, LA | 1FTWW33P55EB66947 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| KENNETH E JONES | WEST COLUMBIA, TX 77486 | 1FTSW21P05EB89662 |
| KENNETH GOGGINS | ALBA, TX 75410 | 1FTSW21PX6EC16609 |
| KENNETH L GOLDSTONE | WINDSOR,  95492 | 1FTWW31P96ED33475 |
| KENNETH L HATKE | MURRIETA, CA 92563 | 1FTWW30P86ED03384 |
| KENNETH MCGARRAHAN | LIVINGSTON, TX 77351 | 1FTWW33P03EB35201 |
| KENNETH MOFFATT | EL CAJON, CA 92019 | 1FTSW21P55EC15785 |
| KENNETH R JOHNSON | BELOIT, WI 53511 | 1FTWW33P25EA29108 |
| KENNETH W HODGES | AGUANGA, CA 92536 | 1FTWW30P37EA19517 |
| KENNETH W MARTIN | CHINO, CA 91710 | 1FTNW21P53EC40602 |
| KENT CROW | SAN ANTONIO, TX 78261 | 1FTWW31P25EB10595 |
| KERRY J MALECKE | SAN ANTONIO, TX 78261 | 1FTWW33P46ED05967 |
| KERRY PERRY | WOODVILLE, TX 75979 | 1FTWW32P06EA07076 |
| KERRY W THOMAS | DALLAS, TX 75234 | 1FTWW31P25EB38963 |
| KERWIN STEPHENS | GRAHAM, TX 76450 | 1FTWW31P95ED33023 |
| KEVIN A VOSTERS | FREEDOM, WI 54130 | 1FDAF56P34EB36230 |
| KEVIN BRIDEGAM | THOUSAND OAKS, CA 91360 | 1FTSW31P94EB44613 |
| KEVIN CARLSON | FULLERTON, CA 92833 | 1FTNW21P44EB66249 |
| KEVIN COSGROVE | THOUSAND OAKS, CA 91360 | 1FTWW31P37EB17963 |
| KEVIN FOSTER | MABANK, TX 75147 | 1FTSW21P96EC39332 |
| KEVIN GAGLIARDI | DENTON, TX 76208 | 1FTSW21P95EA72923 |
| KEVIN L MORGAN | LONG BEACH, CA 90808 | 1FTWW31PX6EC13314 |
| KEVIN M PATEK | SHINER, TX 77984 | 1FTSW21P85EB81194 |
| KEVIN W GAUDET | TRUCKEE, CA 96162 | 1FTSX21P55EC80326 |
| KIM BLANKENSHIP-HICKS | WICHITA FALLS, TX 76309 | 1FTSW21P25EC54091 |
| KIM HONEYCUTT | LAKESIDE, CA 92040 | 1FTWX31PX6EB88217 |
| KIMBERLY A ANGELES | CORONA, CA 92881 | 1FMSU43P73ED20626 |
|  |  | 1FTWW31P76EC06840 |
| KIRK W MICHAEL | WILLOWS, CA 95988 | 1FTNX21P43EB59796 |
| KURT A JORE | OSTEEN, FL 32764 | 1FMSU43P64ED41274 |
| KURT L HENDERSHOT | CORONA, CA 92881 | 1FTWW31P96EA74664 |
| L C MAULDIN | COLLINSVILLE, MS 39325 | 1FTWW33P44EC39062 |
| L R CONNELLY | ALAMO, CA 94507 | 1FTWW31PX6EB04898 |
| LANCE T MCCLUSKEY | WAKE FOREST, | 1FMNU42P83ED67792 |
| LANCELOT A POPE | DOUGLASVILLE, GA 30135 | 1FTSW21P05EA01531 |
| LARRY BOLTON | SEABROOK, TX 77586 | 1FTSW20P96EB30077 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| LARRY D BOOTHE | YORBA LINDA, CA 92886 | 1FTSX21P36EB06840 |
| LARRY D SMITH | MOORE, SC 29369 | 1FTWX30P15EC54637 |
| LARRY E MORGAN | SANDERSON, FL 32087 | 1FDXW46P03ED66973 |
| LARRY E SIMMONS | HOLLISTER, CA 95023 | 1FTSW21PX6ED60340 |
| LARRY J MILSTEAD | UVALDE, TX 78801 | 1FTWW31P05EA26033 |
| LARRY M WALTERS | ELLISVILLE, MS 39437 | 1FTSW20P35EB68113 |
| LARRY N ROLLINS | HENDERSONVLLE, NC 28792 | 1FTNF21P23ED25039 |
| LARRY R POWERS | ALDA, NE 68810 | 1FTNW21P93EC78222 |
| LARRY R ROBINSON | HOMER, MI 49245 | 1FTSX21P15EA80009 |
| LARRY SHEELER | LAS VEGAS, NV 89124 | 1FTNW21P54EB94075 |
| LARRY W PAISLEY FAMILY TRUST | RUSHVILLE, IL 62681 | 1FTSW21P86EA98298 |
| LAURENCE E MILEY | LISBON, | 1FTSW21P25EC90542 |
| LAWRENCE H KELLY | LOMITA, CA 90717 | 1FTWW31PX6EB97986 |
| LAWRENCE J KENNEDY | DERBY, NY 14047 | 1FTNX21P53ED14601 |
| LEANDER T LAFOUNTAIN | LAWTON, OK 73506 | 1FTWW32P04EA03560 |
| LEARNING ENVIRONMENTS INC | LIBERTY, NC 27298 | 1FMSU43P94EC47812 |
| | | 1FMSU45P44EC56009 |
| LEE E SMITH | SALIDA, CA 95368 | 1FMSU43P65ED43320 |
| LELAND AND SELDA NETHERLAND | MEDFORD, OR 97504 | 1FTNW21P84EB80848 |
| LEONARD N COON | TEMECULA, CA 92592 | 1FTWW33P45EC75058 |
| LEONARD PATTON | UPLAND, CA 91784 | 1FTWW31P56EC78314 |
| LEONEL A GURROLA | BONITA, CA 91902 | 1FTSW21P86EC81474 |
| LEROY E WHITE | TEHACHAPI, CA 93561 | 1FDAW57P56EB36053 |
| LES SMITH | BAKERSFIELD, CA 93314 | 1FTWW31P85EC78824 |
| LESLIE S LOPEZ | LA HABRA, CA 90631 | 1FTSW21P85EA99238 |
| LESTER G OMALLEY | ORANGE, CA 92865 | 1FDXW46P23ED49057 |
| | | 1FDXF46P23EC51064 |
| LEVERE COUGHLIN | DE SMET, SD 57231 | 1FTNX21P84EC06720 |
| LEWIS FISH | LORENZO, TX 79343 | 1FTWW33P67EA06479 |
| LINDA E VANWINKLE | LA CANADA FLT, CA 91011 | 1FMSU43P64EA89364 |
| LINDA L NORTON | REDMOND, OR 97756 | 1FTWW33P26EC70717 |
| LINDA R JERALDS | DIAMOND BAR, CA 91765 | 1FTSW21P46EB10561 |
| LINDA S CHAMBERS | HITCHCOCK, TX 77563 | 1FTWW30P66EB62797 |
| LISA A KARR | YUCCA VALLEY, CA 92284 | 1FTSW21P86EB38573 |
| LISA M CARLSON | ESTELL MANOR, NJ 08319 | 1FTWX33P44EB41078 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| LISA R HARKEY | MARYSVILLE, CA 95901 | 1FTSW21P75ED19193 |
| LISA R THOMPSON | CARMICHAEL, CA 95608 | 1FTSW21P65EC81973 |
| LOE'S AUTO SALES | DE KALB, TX 75559 | 1FTNX20P04EC83809 |
| | | 1FTNX21P43ED65524 |
| LONG,JOHNNIE | ALTUS, OK 73521 | 1FTNX20P13EC61641 |
| LORIE L HARRISON | TEMECULA, CA 92590 | 1FTWW31P96EB39982 |
| LORNA S ODEGAARD | JAMUL, CA 91935 | 1FTWW32P74EA41836 |
| LOUIS A REAVIS | NAPA, CA 94558 | 1FTNX21P24ED07624 |
| LOUIS A TURLINGTON | NORCO, CA 92860 | 1FTWW31P85EC90553 |
| LOUIS BENTO | MEDESTO, CA 95358 | 1FTWW33P85EB75660 |
| LOUIS RASH | LINDALE, TX 75771 | 1FTSW20P55EA33571 |
| LOUIS RUNGE | CLINTON, MS 39056 | 1FTSW21P66EC42012 |
| LOUIS SCHEELE | BATESVILLE, IN 47006 | 1FTSF31P73ED16183 |
| LOUIS WELLINGTON GRAHAM III | IRVINGTON, AL 36544 | 1FTWW32P05EB03921 |
| | | 1FTSW21P86EB04262 |
| LUCIA MALDONADO | SAN DIEGO, TX 78384 | 1FTWW33P45EB45118 |
| LUDVIG O COE | CAMARILLO, CA 93010 | 1FTSW21P25EC33211 |
| LUIS ARRIOLA | SYLMAR, CA 91342 | 1FTSW31P74ED31915 |
| LUIS ESTRADA | N HOLLYWOOD, CA 91605 | 1FTSX21P16EA87396 |
| LURA J KELLY | KATY, TX 77449 | 1FTSX21P75EA72657 |
| LYDA SULLIVAN | RALEIGH, MS 39153 | 1FTWW32P13ED84818 |
| LYNDA LOCKE | KING CITY, CA 93930 | 1FTSW21PX5EC62357 |
| LYNN R MCMILLAN | MAGALIA, CA 95954 | 1FTNW21P33EB52292 |
| MAHLON J KURTZ | CHERRY TREE, PA 15724 | 1FTWW33P84ED07816 |
| MAHYAR RAHMANI | WINNETKA, CA 91306 | 1FTSW21P26EC38247 |
| MALCOLM P HOFFMAN | ESCONDIDO, CA 92025 | 1FTSW21PX6EA67893 |
| MANUEL & CHRISTINE GONZALES | KINGSBURG, CA 93631 | 1FTSW21P66ED56527 |
| MANUEL D CUEVAS | BAKERSFIELD, CA 93304 | 1FTWW31PX6EA63530 |
| MANUEL ORNELAS | DALLAS, TX 75208 | 1FTSW21P16ED59299 |
| MARC A BENCE | VACAVILLE, CA 95687 | 1FTSW21P05EB28182 |
| MARC SIEGEL | HUNTINGTON BEACH, 92646 | 1FTNW21P34EB20041 |
| MARCIAL OLIVARES | SALINAS, CA 93907 | 1FTWW31P86FD11953 |
| MARCOS ANGUIANO | MENIFEE, CA 92584 | 1FTSW21P36EC05211 |
| MARGARET E MILLER | , 93094 | 1FTSW31P74ED11115 |
| MARIANNE H STROMBITSKI | HUNTINGTN BCH, CA 92646 | 1FMNU42P23ED06003 |

| NAME | CITY, ST  ZIP | VIN(S) |
|------|---------------|--------|
| MARICELA GONZALEZ | MISSION, TX 78573 | 1FTWW33P96ED80017 |
| MARIO A MORAN | EAGLE PASS, TX 78853 | 1FTSW21P85EC12749 |
| MARIO AYALA PAREDES | FONTANA, CA 92335 | 1FTWW31P15ED03725 |
| MARIO R CONTRERAS | GARDEN GROVE, CA 92840 | 1FTSW21P95EA18831 |
| MARK A HUNTER | FAIRFIELD, CA 94534 | 1FTSW31P44EB78684 |
| MARK A SPURGEON | LEAGUE CITY, TX 77573 | 1FTSW21P06EA45885 |
| MARK D METHENEY | SAINT MARYS, WV 26170 | 1FDWF37P85EB51736 |
| MARK D NEWMAN | PFLUGERVILLE, TX 78660 | 1FTSW20P46EA87820 |
| MARK F CONRAD | THREE RIVERS, CA 93271 | 1FTSW20P16EC09680 |
| MARK HEMRIC | GLENDORA, CA 91740 | 1FTNW21P04EA46335 |
| MARK L BOGDAN | ELK GROVE, CA 95624 | 1FTWW31P75EC63635 |
| MARK L KANKO | BEND, OR 97702 | 1FTSW21P95ED31670 |
| MARK L WESTON | CITRUS HTS, CA 95621 | 1FTSW30P14EB25006 |
| MARK LAWSON | ATWATER, CA  95301 | 1FTWW32P96ED62098 |
| MARK OR CAROL MELSON | CHANDLER, OK 74834 | 1FTSW31P94EC98416 |
| MARK PRICE | FORT WORTH, TX 76133 | 1FTWW31P47EB38434 |
| MARK R ROZNOSKI | LANCASTER, CA 93536 | 1FTWW31P15EA89254 |
| MARK S FREDRICK | JACKSON, CA 95642 | 1FTWW33P36ED80983 |
| MARK S SWARSBROOK | LINCOLN, CA 95648 | 1FTNX21P34EA52353 |
| MARK W BODDEN | PLEASANTON, TX 78064 | 1FTNW21P14ED07164 |
| MARK W KEENEY | SACRAMENTO, CA 95833 | 1FTWW31P35EA95007 |
| MARK ZIMMER | AMARILLO, TX 79105 | 1FTSW21PX5EA99418 |
| MARSHA MILLER | DALLAS, TX 75227 | 1FTWW31P35EB08869 |
| MARSHALL MADRUGA | SAN DIEGO, CA  92166 | 1FTNW21PX4ED40552 |
| MARTIN A PEREZ | APPLE VALLEY, CA 92308 | 1FMNU42P33EC18111 |
| MARTY W SMITH | WODEN, TX 75978 | 1FTNW21P74EA50561 |
| MARVIN E CLARK | HOLT, MO 64048 | 1FTWW33P93EC68104 |
| MARVIN J STOVERN | ALMENA, WI 54805 | 1FTSW31P13EC25569 |
| MARVIN MAYNE | CALEXICO, CA 92231 | 1FTSW21P05EB99690 |
| MARVIN PEIKERT | SEALY, TX 77474 | 1FTSW21P95EB11302 |
| MARVIN T MAYNE | CALEXICO, CA 92231 | 1FTSW31P44EB13673 |
| MARY C BRYANT | BAKERSFIELD, CA 93308 | 1FTSX20P05EC15563 |
| MARY D GRAY | COSTA MESA, CA 92627 | 1FTSW21P06EB73592 |
| MAT T MCCLURE | MIDLAND, TX 79705 | 1FTWW33P97EA57362 |
| MATHEW S PRESBY | SIMI VALLEY, CA 93063 | 1FTWW31P56ED06130 |

| **NAME** | **CITY, ST ZIP** | **VIN(S)** |
|---|---|---|
| MATIAS PASCUAL JR | SAN ANTONIO, TX 78259 | 1FTSW21P25EC99788 |
| MATTHEW A MENDOZA | CHINO, 91710 | 1FTWW31PX6EB88995 |
| MATTHEW J GASPAR | CLOVIS, CA 93619 | 1FTWW33P65EA27961 |
| MATTHEW R NEWELL | LOS ALAMOS, NM 87544 | 1FTWX31P45EC22294 |
| MAUREEN CARR | LA MESA, CA 91942 | 1FTSW21P76EA66510 |
| MAURO UZZAUTO | LA CRESCENTA, CA 91214 | 1FTSW21P56EB18619 |
| MEL HAWKINS | CHINA SPRING, TX 76633 | 1FTSW21P55EB76227 |
| MELI D DEKKER | OJAI, CA 93023 | 1FTSW21P55EB91570 |
| MELVIN DURHAM | CORRIGAN, TX 75939 | 1FTWW33P25EB01344 |
| MELVIN WILSON | MORTON, MS 39117 | 1FTWW32P15EB22395 |
| MICAH SPIVEY | SAN DIEGO, CA 91902 | 1FTSW31PX4EE03285 |
| MICHAEL A CELLURA | BOYNTON BEACH, FL 33472 | 1FTNW21P63ED53717 |
| MICHAEL A CROISETTE | SAN JUAN CAPO, CA 92675 | 1FTWW31PX6EA36408 |
| MICHAEL A KELLY | SPRINGFIELD, OR 97478 | 1FTWW31PX5EB33798 |
| MICHAEL A LOCICERO | WESLEY CHAPEL, FL 33544 | 1FTWW33PX5EC89563 |
| MICHAEL BAKER | LAKESIDE, CA 92040 | 1FTSW21P05EC39170 |
| MICHAEL C JOHNSON | EL CAJON, CA 92019 | 1FTWW31P66EB45948 |
| MICHAEL C KORNAFEL | VISALIA, CA 93292 | 1FTWW32P24EC77567 |
| MICHAEL C SULLIVAN | SAINT JOSEPH, MO 64504 | 1FDWF36P86EB77384 |
| MICHAEL COLABELLA | AGOURA HILLS, CA 91301 | 1FTWW31PX5EA67379 |
| MICHAEL COLOMBO | SAN LEANDRO, CA 94577 | 1FTWW31P57EA08503 |
| MICHAEL E BRADLEY | WOFFORD HTS, CA 93285 | 1FTWX33P55EA95441 |
| MICHAEL E ELWESS | CRESTLINE, CA 92325 | 1FTSW31P94EA93551 |
| MICHAEL E MURPHY | TRABUCO CYN, CA 92679 | 1FTSW21P86EA77127 |
| MICHAEL E SHANE | VALLEJO, CA 94589 | 1FTNW21P83EC23180 |
| MICHAEL F DURKEE | WOODACRE, CA 94973 | 1FTSX21P35EA18336 |
| MICHAEL G DEMERJIAN | CHINO HILLS, CA 91709 | 1FTSW21P86EB36046 |
| MICHAEL J FRAGA | CARMICHAEL, CA 95608 | 1FTWW31P15EB17649 |
| MICHAEL J LAYNS | LONG BEACH, CA 90807 | 1FTSX21P26EA17017 |
| MICHAEL J MAHAN | OAK HILLS, CA 92344 | 1FTNW21P24EC96773 |
| MICHAEL K BERNARD | PORT ANGELES, 98362 | 1FTNX21P64EB93871 |
| MICHAEL K CHRISTENSEN | RCH PALOS VRD, CA 90275 | 1FTSW31P03ED18261 |
| MICHAEL L BARCZYKOWSKI | MIRA LOMA, CA 91752 | 1FTSW20P95EB00558 |
| MICHAEL L NASH | CINCINNATI, OH 45238 | 1FTWX31PX5EC00543 |
| MICHAEL MAHONEY | NORTH HILLS, CA 92881 | 1FTWW32P06EA62417 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|-------------|--------|
| MICHAEL NOVO | PENN VALLEY, CA 95946 | 1FDAW57P16EB50662 |
| MICHAEL POOL | STANTON, TX 79782 | 1FTSW21P55EB74378 |
| MICHAEL PROICOU | LOS ALAMOS, NM 87544 | 1FTSW31P44EB30862 |
| MICHAEL R KISSINGER | WILDOMAR, CA 92595 | 1FTSW21P26EC98612 |
| MICHAEL RIOS | AGOURA HILLS, CA 91301 | 1FTWW31P96ED30365 |
| MICHAEL S CLARK | PARKER, CO 80134 | 1FTSW21P15EC16478 |
| MICHAEL S GUZMAN | HAMFORD, | 1FTSW21P06ED77180 |
| MICHAEL S HIGH | ALAMO, CA 94507 | 1FMSU43P35ED43646 |
| MICHAEL S TROSPER | BEAUMONT, CA 92223 | 1FTWW31P16EB44397 |
| MICHAEL T EVANS | HAZELWOOD, MO 63042 | 1FTWX31P15EC18056 |
| MICHAEL T KRUPSKY | YORBA LINDA, CA 92886 | 1FMSU43P54EC36578 |
| MICHAEL V KUPLAST | RIVERSIDE, CA 92508 | 1FMSU41P04ED76329 |
| MICHAEL W DOUGLASS | ROSEMEAD, CA 91770 | 1FMNU42P13EB83441 |
| MICHAEL W MORSE | WASCO, CA 93280 | 1FTSW21P26EA64213 |
| MICHAEL WALLNER | EUREKA, MO 63025 | 1FMSU45P83ED06182 |
| MICHAEL WING | COALINGA, CA 93210 | 1FTSW21PX5EA73899 |
| MICHELLE QUILTY | ROCK ISLAND, IL 61201 | 1FTWW33P65EC87762 |
| MID ATLANTIC ENTERPRISE INC | WILLIAMSBURG, VA 23188 | 1FTWW33P03ED62470 |
| MIDFIELD TOWING | BESSEMER, AL 35022 | 1FDXF46P93ED32885 |
| MIGUEL A HERNANDEZ | PRESIDIO, TX 79845 | 1FTSW21P16EB81782 |
| MIGUEL A LEDEZMA | TOMBALL, TX 77375 | 1FTWW33P86EC91278 |
| MIGUEL MONTECILLO | FORT WORTH, TX 76133 | 1FTSW20P25EB40027 |
| MIKE DAVIS | GRANBURY, TX 76049 | 1FTWW32P66EC87960 |
| MIKE ROBERTS | CALDWELL, TX 77836 | 1FTWW31P45EB99280 |
| MITCH E CUNNINGHAM | N LAS VEGAS, NV 89031 | 1FTSW30P83EC46548 |
| MITCHELL A MONTAGUE | MISSION VIEJO, CA 92692 | 1FTWW33P15EB39258 |
| MITCHELL G HAYS | GREENWOOD, MO 64034 | 1FTWF31PX5EC54721 |
| MOHLER FLOORING INC | ANDERSON, IN 46011 | 1FDWE35P95HA84097 |
| MOISES FLORES | ODESSA, TX 79764 | 1FTWW31P77EA78679 |
| MORRIS D WOMACK | BAKERSFIELD, CA 93312 | 1FTSW20P05EA34711 |
| MORRIS SCHIMEL | N HOLLYWOOD, CA 91617 | 1FTSS34P65HB49128 |
| MS CONNIE J MELTON | CAPE FAIR, MO 65624 | 1FTNW21P14EC99275 |
| MUSTANG OILFIELD SERVICES LLC | FAIRFIELD, TX 75840 | 1FDWW37P17EB23196 |
| | | 1FTSW21PX7EA70035 |
| | | 1FDWW37P27EB23207 |

93

| **NAME** | **CITY, ST ZIP** | **VIN(S)** |
|---|---|---|
| NANCY & JADIE SULLIVAN | LAKEPORT, CA 95453 | 1FTNX20PX3EC26418 |
| NANCY C SPALETTA | PETALUMA, CA 94952 | 1FTSF20P55EB12271 |
| NATHAN J PENLAND | NORCO, CA 92860 | 1FTWW31PX7EA33946 |
| NATHAN R PENLEY | NAPA, CA 94558 | 1FTWW31PX6EB75907 |
| NATHAN RODRIGUEZ | APPLE VALLEY, CA 92308 | 1FTWW30P86ED58580 |
| NATHAN SILVA | TUSTIN, CA 92780 | 1FTWW31P45EA93282 |
| NEAL GENTRY | MOUNT VERNON, TX 75457 | 1FTWW32P36EA82838 |
| NED H PATRICK | ARLINGTON, TX 76013 | 1FTNW21P83EB97809 |
| NICHOLAS TITO | FONTANA, CA 92336 | 1FTSW20P36EB78786 |
| NICK VUKCEVICH | SAN JOSE, CA 95117 | 1FDAW57P34EA40905 |
| NOEL D STRANG | SPRING VALLEY, CA 91978 | 1FTSW31P24EC23461 |
| NORMAN CURTIS TOWER | FORT WORTH, TX 76179 | 1FTSW21P25EA22705 |
| NORMAN J FAHMIE | EL SOBRANTE, CA 94803 | 1FTWW31P76EC89606 |
| NORMAN L WIEBE | YACHATS, OR 97498 | 1FTSW31P54EA24498 |
| NORRIS L TAYLOR | SAN LEANDRO, CA 94577 | 1FTWW33P34EC21748 |
| ODELL HOLLIS | NASHVILLE, TN 37211 | 1FTWW32P74ED38850 |
| OSCAR GARCIA | SEBASTIAN, TX 78594 | 1FTSW21P36EC91913 |
| OSCAR SANDLES | HOUSTON, TX 77022 | 1FTWW32PX6ED53782 |
| OSCAR VARGAS | COMMERCE, 90040 | 1FTSW21PX7EB29052 |
| PATRICIA A FISCHER | SHREWSBURY, PA 17361 | 1FTWX33P84EC05574 |
| PATRICIA A KULVINSKY | SALT LAKE CTY, UT 84119 | 1FTSX31P73EB42936 |
| PATRICK R POWERS | ENCINITAS, CA 92024 | 1FTNW21P24ED89454 |
| PATRICK S MCINTURFF | RIVERSIDE, CA 92508 | 1FTWW32P56EA51302 |
| PAUL & GINI GUSTAFSON | BOULDER CREEK, CA 95006 | 1FTSW21P45EA18462 |
| PAUL A GARCIA | OCEANSIDE, CA 92057 | 1FTNW21P84EC16845 |
| PAUL DIETRICH | ONTARIO, CA 91762 | 1FTSW31P74EC10964 |
| PAUL E SALGE | STEPHENVILLE, TX 76401 | 1FMSU43P85EA31161 |
| PAUL HAWK | NORTHRIDGE, CA 91325 | 1FTNW20P14EC33083 |
| PAUL HENDRICKSON | CHINO HILLS, CA 91709 | 1FTWW32P45EC47133 |
| PAUL J PATNODE | VALLEY CENTER, CA 92082 | 1FTWW31P85EB90405 |
| PAUL NICKLAS | CANTON, TX 75103 | 1FTWW31P57EA98073 |
| PAUL S BLOW | NOVATO, CA 94947 | 1FTNW21P14EA37210 |
| PAUL T WOLF | NEW LISBON, WI 53950 | 1FTNW21P54ED11699 |
| PEDRO GONZALES | CRP CHRISTI, TX 78413 | 1FTSW21P77EA31435 |
| PENNY P STEVE PRITCHARD | WINTERS, TX 79567 | 1FTWW31P96ED65584 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| PETER J BECHARD | MIDLOTHIAN, TX 76065 | 1FTWW31P55EA11981 |
| PETER J REYNOLDS | REDWOOD VLY, CA 95470 | 1FTSX21P35ED18605 |
| PETER RITTER | SANTA CLARITA, CA 91350 | 1FMSU43P55EC42494 |
| PHILIP A CLAESSENS | LAKESIDE, CA 92040 | 1FTSW20P85EA49294 |
| PHILIP A SCHWIND | UPLAND, CA 91786 | 1FBSS31P25HA52632 |
| PHILLIP J DUNNING | BRIGHTON, IL 62012 | 1FTWW31P56EC16444 |
| PHILLIP S TALLADINO | SHASTA LAKE, CA 96019 | 1FTNX21P94ED13856 |
| PHYLLIS I PATTERSON | GARDEN GROVE, CA 92843 | 1FTWW31P36EB55935 |
| PRIMROSE LANDSCAPING | WEST CHICAGO, IL 60185 | 1FDXF46P04EA60034 |
| QUINN D GREEN | QUEMADO, NM 87829 | 1FTSX31P63EC03290 |
| QUINTIN T QUIAMBAO | CHULA VISTA, CA 91914 | 1FTWX31P75EC58478 |
| RAFAEL G PRADO | ROUND ROCK, TX 78681 | 1FTSW21P76EA06534 |
| RAFAEL GOMEZ | WHITTIER, CA 90602 | 1FTSW21P37EA67624 |
| RAFAEL L VEGA | BEAUMONT, TX 77703 | 1FTSW21P56EA07827 |
| RALPH L BOWSER | TEMECULA, CA 92592 | 1FTSW21P66EC01427 |
| RAMIRO ALCORTA | VICTORIA, TX 77901 | 1FTSW21P25EA80393 |
| RAMIRO GUTIERREZ | NORCO,  92860 | 1FDWW36P35EB77596 |
| RAMON DELTORO | NATIONAL CITY, CA 91950 | 1FTWW31P55EA26903 |
| RAMON GALINDO-COVARRUBIAS | DOWNEY,  90241 | 1FTSW21P66EB02039 |
| RANDAL B MCDONALD | MORMON LAKE, AZ 86038 | 1FTWW31P36ED77021 |
| RANDAL L ROBERTS | MCCONNELSVLE, OH 43756 | 1FDAW57PX4ED29912 |
| RANDALL F COCHRAN | ELKMONT, AL 35620 | 1FTNX21P34EC34425 |
| RANDALL LEHDE | ARTESIA, CA 90701 | 1FDWF36P47EA80104 |
| RANDALL P GUILER | EMERY, SD 57332 | 1FDAW56P53EB60835 |
| RANDALL R MORTENSEN | WILTON, CA 95693 | 1FTSW21P85ED10342 |
| RANDALL S THORPE | DUARTE, CA 91010 | 1FTWW32P65EA64011 |
| RANDE J HACKETT | CONCORD, NC  28027 | 1FTSW20P36EA87971 |
| RANDY C WHITLOW | COPPER HILL, VA 24079 | 1FTNX21P74EB31055 |
| RANDY L REAGAN | QUINLAN, TX 75474 | 1FTWW33P26ED20905 |
| RANDY MCCARTER | QUINLAN, TX 75474 | 1FTWW33P76ED58548 |
| RANDY MYERS | O FALLON, MO 63366 | 1FTNF21PX4EA07378 |
| RANDY W CHOATE | LINDSAY, CA 93247 | 1FTNX21PX4EE01198 |
| RAUL BERROTERAN | COMMERCE, CA 90040 | 1FTSW21P76EA53224 |
| RAUL E MORALES | MORENO VALLEY, CA 92553 | 1FTWW31P96EA64538 |
| RAY L CRAWFORD | SANTA ROSA, CA 95401 | 1FTSW21P87EB41636 |

| NAME | CITY, ST ZIP | VIN(S) |
|---|---|---|
| RAYMOND AVALOS | SAN ANTONIO, TX 78221 | 1FDXF46P76ED02658 |
| RAYMOND C BARR | HIGHLAND, IL 62249 | 1FTNX21P44EE04596 |
| RAYMOND D STRATTON | VANCOUVER, WA 98682 | 1FTWW31PX6EB53454 |
| RAYMOND E MITCHELL | ANAHEIM, CA 92804 | 1FTSW21P95EC74726 |
| RAYMOND M TOURANGEAU | PUNTA GORDA, FL 33980 | 1FTSW21P85EC21743 |
| RAYMOND N GOULET | FOLEY, MN 56329 | 1FTSW31P34EC95088 |
| REAL | POLLOCK PINES, CA 95726 | 1FTSX31P03ED66517 |
| REIGN FINANCIAL CO | SAN CARLOS, CA 94070 | 1FTSW21P16EC62457 |
| RENE A JIMENEZ | AUSTIN, TX 78745 | 1FTSW21P57EA70234 |
| RENE BUENTELLO | ALICE, TX 78332 | 1FTSW21P97EB18480 |
| REYNALDO MARTINEZ | SAN ANTONIO, TX 78212 | 1FTWW33P56ED73954 |
| RICHARD & ISOBEL FOREHAND | ROWLAND HGHTS, CA 91748 | 1FTSW21P26EB28704 |
| RICHARD A BLACK | ROSEVILLE, CA 95678 | 1FTNW21PX4EA96322 |
| RICHARD A GOINS | GREENSBORO, NC 27405 | 1FTNW20P84EA66723 |
| RICHARD A GRONDALSKI | CENTERBURG, OH 43011 | 1FTSW31P84EE04287 |
| RICHARD A MCGINNIS | CATHEDRAL CTY, CA 92234 | 1FTSW20P05EC24329 |
| RICHARD A STANLEY | LA MARQUE, TX 77568 | 1FTSW21P86EC49401 |
| RICHARD B VANGUNDY | RUSHVILLE, OH 43150 | 1FTNW21P94EA06075 |
| RICHARD D BOWEN | CORONA, CA 92882 | 1FTWW30P15EA68499 |
| RICHARD D GLASS | PASADENA, CA 91104 | 1FTNW21P44EB80961 |
| RICHARD E BRAWLEY | SAN DIEGO, CA 92119 | 1FDAF56PX5ED38919 |
| RICHARD HILL | RUSH SPRINGS, OK 73082 | 1FDWF37P06ED07382 |
| RICHARD J BROWN | LEMON GROVE, CA 91945 | 1FTNX21P63EC24499 |
| RICHARD J KELLY | CEDAR HILL, MO 63016 | 1FTWX33P54ED13912 |
| RICHARD J OSBORN | OAKLEY, CA 94561 | 1FTNW21P63EC64956 |
| RICHARD K FESLER | , 91730 | 1FTWW31P76EA53828 |
| RICHARD L TARDIVILLE | CAMPTONVILLE, CA 95922 | 1FTNW21P34EB16748 |
| RICHARD L VANDERWALKER | HOLLISTER, CA 95023 | 1FTSW21P36EA27994 |
| RICHARD M HARVEY | YUMA, AZ 85365 | 1FTWW32P73ED38345 |
| RICHARD M MADISON | MEADOW VALLEY, CA 95956 | 1FTNW21P14ED06855 |
| RICHARD MARTINEZ JR | VICTORIA, TX 77905 | 1FTWW32P35EB66320 |
| RICHARD MEKATA | ELK GROVE, CA 95624 | 1FTSX20PX5EA58849 |
| RICHARD O PAINTER | MADISON, MS 39110 | 1FMSU45PX3EB44104 |
| RICHARD R GUINN | WHITMORE, CA 96096 | 1FTSW21P35EB66263 |
| RICHARD R HARPER | BOULDER CITY, NV 89005 | 1FTSW31P54ED12084 |

| NAME | CITY, ST  ZIP | VIN(S) |
|------|---------------|--------|
| RICHARD S DUTTLE | TUCSON, AZ 87535 | 1FTSX21P75EA25774 |
| RICHARD W HALCOMB | SHINGLETOWN, CA 96088 | 1FTSW31P13EB94808 |
|  |  | 1FTSF31PX4ED98203 |
| RICHARD W KEHLENBACH | BRENHAM, TX 77833 | 1FTWW31P95EA75313 |
| RICK A JONES | BAKERSFIELD, CA 93311 | 1FTSW21P66ED14830 |
| RICK D KRELL | HESPERIA, CA 92345 | 1FDSF35P06EB00198 |
| RICKEY K RADER | KAGEL CANYON, CA 91342 | 1FTWW33P06EC09544 |
| RICKY E RANDALL | CRANDALL, TX 75114 | 1FTSW20P06ED14548 |
| ROB LADEROUTE | TRACY, CA 95304 | 1FTWW33P86EB22376 |
| ROBB J KIRSCHENMANN | CARLSBAD, CA 92009 | 1FTSW21PX5EB73727 |
| ROBERT A BUTSCHEK | HALLETTSVILLE, TX 77964 | 1FTSW21P55EB23138 |
| ROBERT A LARA | SAN JACINTO, CA 92583 | 1FTNW21P43EC46021 |
| ROBERT A RAMOS | PINOLE, CA 94564 | 1FTWW33P55EC06346 |
| ROBERT A TATE | SOUTHLAKE, TX 76092 | 1FTWW30P45EB52235 |
| ROBERT ANDERSON | SANTA MARIA, CA 93455 | 1FTNW21P04ED05017 |
| ROBERT BEDGOOD | POWAY, CA 92064 | 1FTWW31P45EC22377 |
| ROBERT BYRAM | FERNLEY, NV 89408 | 1FTSX21P25EA64479 |
| ROBERT C BROWN | MOBILE, AL 36617 | 1FTWW32P66EB68712 |
| ROBERT C FOSTER | BAYTOWN, TX 77521 | 1FTNW20P84EB89678 |
| ROBERT C FURBER | BAYSIDE, CA 95524 | 1FTSW20P55EB79095 |
| ROBERT D BRUNDAGE | APPLE VALLEY, CA 92307 | 1FTSW21P06EC31975 |
| ROBERT E BLAKE | FOUNTAIN VLY, CA 92708 | 1FMSU41P85EB36933 |
| ROBERT E DELPRATO | LIBERTYVILLE, IL 60048 | 1FMSU45P15ED41715 |
| ROBERT E PETTY | TOMBALL, TX 77375 | 1FTWW31P05EB67104 |
| ROBERT E WOODARD | SACRAMENTO, CA 95841 | 1FTWW33P15EB01917 |
| ROBERT E WOODSON | MIDDLETOWN, MO 63359 | 1FTNX21P04EB70456 |
| ROBERT F DALY | NUEVO, CA 92567 | 1FMSU43PX4EA15431 |
| ROBERT FOWLER | LIPAN, TX 76462 | 1FTSX21P47EB02491 |
| ROBERT G YARBROUGH | MT ENTERPRISE, TX 75681 | 1FTNW21P14ED71253 |
| ROBERT GOTT | LONG BEACH, CA 90807 | 1FTSX20PX6EB04049 |
| ROBERT H SPROCK | EMERY, SD 57332 | 1FTWW32P86ED83444 |
| ROBERT HACKWORTH | LEMOORE, CA 93245 | 1FTSW20P45EC50206 |
| ROBERT J FRISCH | MARYSVILLE, MI 48040 | 1FMSU43PX4ED92213 |
| ROBERT K SKRAZNAS | LAYTON, UT 84041 | 1FTSW21P45EC96374 |
| ROBERT L ALMIND | VALLEY CENTER, CA 92082 | 1FTNW21P23ED23372 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| ROBERT L ANDERSON | SMITHTON, MO 65350 | 1FTNW21P24EA13160 |
| ROBERT L ARCHER | BEDFORD, TX 76021 | 1FTSW21P65EC61917 |
| ROBERT L ELLSWORTH | SUMNER, WA 98390 | 1FTSW21P56EA33358 |
| ROBERT L KRUSE | ORLAND, CA 95963 | 1FTWX32PX6EA98984 |
| ROBERT L PATTERSON | PERRIS, CA 92570 | 1FMSU43P93EB66422 |
| ROBERT L PRUESS JR | BRENHAM, TX 77833 | 1FTWX33PX3EC73812 |
| ROBERT L SIMONS | VALLEY CENTER, CA 92082 | 1FTSW31P94EA32037 |
| ROBERT L STRICKLAND | VENUS, TX 76084 | 1FTSW20P95EC48886 |
| ROBERT L WISNOSKI | MANVEL, TX 77578 | 1FTSW21P26EC88288 |
| ROBERT M GARCIA | BIG SPRING, TX 79720 | 1FTWW31P66ED23504 |
| ROBERT MITCHELL CROCKER | NACOGDOCHES, TX 75965 | 1FTNW21P03ED12810 |
| ROBERT MITCHELL III | SCOTTSVILLE, TX 75688 | 1FTWW32P96EC90559 |
| ROBERT N PLOURDE | ACTON, CA 93510 | 1FTSW21P25EC78441 |
| ROBERT P MINETTI | WILLIAMS, OR 97544 | 1FTSX31P94EC51190 |
| ROBERT P RENGSTORFF | CAMERON PARK, CA 95682 | 1FTWX31P66EC70705 |
| ROBERT P VALADEZ | CRP CHRISTI, TX 78413 | 1FTWW31PX6EB63076 |
| ROBERT PETERSON | KERMAN, CA 93630 | 1FTSW21P76EC57893 |
| ROBERT R STAFFORD | ORANGEVALE, CA 95662 | 1FTWW31P25ED22803 |
| ROBERT S PAYNE | GLENDORA, CA 91741 | 1FMNU40PX3EB96028 |
| ROBERT SCHERBARTH | ALLIANCE, NE 69301 | 1FTNW21P83ED82541 |
| ROBERT T CECIL | ALTURAS, CA 96101 | 1FTWW31P57EA57636 |
| ROBERT T GOTT | LONG BEACH, CA 90807 | 1FTSW20P56EC09715 |
| | | 1FTNX20P84ED89506 |
| | | 1FTWW30P56ED03889 |
| | | 1FTNX20P34EB59095 |
| ROBERT T JOHNSTON | CHATTANOOGA, TN 37402 | 1FTSW21P56EA16236 |
| ROBERT W BATTY | CHENEY, WA 99004 | 1FMSU45P95EB92387 |
| ROBERT W BLAIR | BANNING, CA 92220 | 1FTSW21P85ED33670 |
| ROBERT W SUNDSTROM | GUALALA, CA 95445 | 1FTNF21P33EC20218 |
| ROBERT WILLIAMS | ARLINGTON, TX 76017 | 1FTSW21P96EB87037 |
| ROBERT WINTER | BIG BEAR CITY, CA 92314 | 1FTSX21P65EC15632 |
| ROBERTO B RAMIREZ | ODESSA, TX 79763 | 1FTSW21P06EA95587 |
| ROBERTS FAMILY TRUST | NORCO, CA 92860 | 1FTWW33P24EB28638 |
| ROBIN FRASER | ABILENE, TX 79602 | 1FTSW21P55EC27726 |
| ROBIN ROBINSON | MIZE, MS 39116 | 1FTSW21P25EA32876 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| ROCKY ALBURTIS | LUBBOCK, TX 79424 | 1FTWW31P76EB97184 |
| ROCKY H HOLT | LAKELAND, FL 33810 | 1FTSW21P86EB88583 |
| ROCKY HAWKINS | INGRAM, TX 78025 | 1FTWW33PX6EC39554 |
| ROD BROWN | LA PALMA, CA 90623 | 1FTSW21P65EB07742 |
| RODNEY M FRAZIER | HEMET, CA 92544 | 1FTNW21P83EB40557 |
| RODNEY SANCHEZ | CRP CHRISTI, TX 78415 | 1FTSW21P06EC49487 |
| RODOLFO OSORIO | RICHMOND, TX 77469 | 1FTWW33P26EC38494 |
| RODOLFO VILLAREAL | PLEASANTON, TX 78064 | 1FTSW21P05EA07474 |
| RODRIGO SANTANA | CORONA, CA 92879 | 1FTSW21P55EA20219 |
| ROGER A PIKE | SAN DIMAS, CA 91773 | 1FTSW20P95EB20941 |
| ROLANDO RENTERIA | SAN JUAN, TX 78589 | 1FTSW21P25EA66445 |
| RON B SEVER | SAN CLEMENTE, CA 92672 | 1FTSX21PX6EA81161 |
| RON G UTLEY | HOUSTON, TX 77041 | 1FTSW21P55EA51793 |
| RON WOGERER | ATHENS, TX 75751 | 1FTWW31P65EA95373 |
| RON ZEFFER | SANTA FE SPGS, CA 90670 | 1FMSU43P25ED40110 |
| RONALD & SANDY MORRIS | MALOTT, WA 98829 | 1FTWW31P35EB01887 |
| RONALD ALVARADO JERRY SALSETH | VALLEY CENTER, CA 92082 | 1FTWW31P86EC06023 |
| RONALD D BYARS | ALTA LOMA, CA 91737 | 1FTWW31P75EB27067 |
| RONALD F HANTHORN | PRESCOTT VLY, AZ 86314 | 1FTNW21P04ED60812 |
| RONALD GREIF | TIPTON, KS 67485 | 1FDWF35P95EA90108 |
| RONALD H YERMAN | FONTANA, CA 92335 | 1FTSW21P76EC40009 |
| RONALD J POPPE | SAN GERONIMO, CA 94963 | 1FTWX31P15EB12819 |
| RONALD L GRAY | RCH PALOS VRD, CA 90275 | 1FTSX31P34EA49204 |
| RONALD L KNECHTEL | CORONA, CA 92882 | 1FTWW31P05EC79756 |
| RONALD MOOREHEAD | DAVIE, FL 33325 | 1FMNE31P06DB27445 |
| RONALD PALADIN | COSTA MESA, CA 92627 | 1FMSU43P14ED59293 |
| RONALD WINSLOW | BRYAN, TX 77808 | 1FTWW33P45EA48856 |
| RONNIE G DYKSTRA | ARCADIA, CA 91007 | 1FTSW21P37EA32985 |
| RONNIE OWENS | SCIENCE HILL, KY 42553 | 1FTSW21P67EB02754 |
| RONNIE W JUSTICE | LEICESTER, NC 28748 | 1FTSF21P46ED46563 |
| ROSA CUEVAS | CHULA VISTA, CA 91911 | 1FTWW33P95EC50205 |
| ROSA M TORO | HOUSTON, TX 77095 | 1FTSW20PX7EA31429 |
| ROWLAND G BYERLY | MESA, AZ 85209 | 1FTWX32P16EC85059 |
| ROY C HARRISON | HOUSTON, TX 77088 | 1FTSW21P26EA24536 |
| ROY D MOORE | WRIGHTWOOD, CA 92397 | 1FTWW31P45EC61549 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| ROY DOWD | HURST, TX 76053 | 1FTSX21P16EB15584 |
| ROY S OATMAN | CIBOLO, TX 78108 | 1FTSX20P66EB84451 |
| ROY S STEPHENSON | SALTVILLE, VA 24370 | 1FTSX21P95EA23945 |
| RUBEN VARELA | ESCONDIDO, CA 92026 | 1FTSW31P54EB06151 |
| RUSS L BONINO | SAN MARTIN, CA 95046 | 1FMSU43P34EA08479 |
| RUSSELL D HALL | BRENHAM, TX 77833 | 1FTSW21P65EA10220 |
| RUSSELL E BURNS | NAPA, CA 94558 | 1FTNW21P44EB05127 |
| RUTH HARRIS | ADKINS, TX 78101 | 1FTWW32P13ED87928 |
| RVBL TRST TED & LINDA STARR ST | RESCUE, CA 95672 | 1FTSX21P36EA23733 |
| S A TOLER CONTRUCTION INC | RICHMOND, VA 23224 | 1FDWF36P34EE08737 |
| SALLY AVILA | BENNETT, CO 80102 | 1FTSX21P85EA20342 |
| SALLY J MIZZLES | VISTA, CA 92084 | 1FTSX30P34EA31951 |
| SAMI J BOWNS JUSTIN BOWNS | SAGINAW, TX 76179 | 1FTNW21P43EC66964 |
| SAMUEL L WAGNER | SEBASTOPOL, CA 95472 | 1FTNX21P73EB99791 |
| SANDRA GRAY CONNERS | , 92232 | 1FMNU44P93ED25550 |
| SANDRA K MELLO | MANTECA, CA 95336 | 1FTNW20P13EC60122 |
| SANTIAGO SUAREZ | AUSTIN, TX 78753 | 1FTSW21P35EC99315 |
| SCHUHS EXCAVTG INC | REEDSVILLE, WI 54230 | 1FDXF47P25EB33047 |
| SCOTT BERGT | TEXARKANA, TX 75501 | 1FTSW21P66EB63049 |
| SCOTT C DEACON | LA CANADA FLT, CA 91011 | 1FMSU43P64EA89364 |
| SCOTT COLE AND JAMIE COLE | SAN JUAN CAPO, CA 92675 | 1FMNU44P44EA40420 |
| SCOTT D BURNS | MISSION VIEJO, CA 92691 | 1FTSW31P04EA98413 |
| SCOTT D WESTPHALEN | BRAYTON, IA 50042 | 1FTSW21P45EC03207 |
| SCOTT J SEEBY | HOUSTON, TX 77079 | 1FTSW21P95EC90506 |
| SCOTT P ACKERMAN | DALLAS, OR 97338 | 1FTSW31P46EC28809 |
| SCOTT TINTURIN | BUENA PARK, CA 90620 | 1FTWW33P86EB31109 |
| SEAN N PETERSON | KERMAN, CA 93630 | 1FTNX21P44EE04713 |
| SERGIO LOYOLA | PASADENA, TX 77502 | 1FTWW33P05EA95530 |
| SHANNON GROVER | ONTARIO, CA 91764 | 1FTWW31PX6EC35197 |
| SHANNON M LYNCH | MURRIETA, CA 92562 | 1FMSU43P55EB92440 |
| SHARON GROVES | BULLARD, TX 75757 | 1FTSW21P25EC62711 |
| SHARP RANCH TRUST OF APRIL | BOISE CITY, OK 73933 | 1FTSX21P06ED89827 |
| SHARP, DAN G | BOISE CITY, OK 73933 | 1FTSX21P06ED89827 |
| SHAWN C ECK | CARL JUNCTION, MO 64834 | 1FTSW21P55EA55018 |
| SHAWN HAYES | TRINITY, TX 75862 | 1FTSW21P75EB51409 |

| **NAME** | **CITY, ST  ZIP** | **VIN(S)** |
|---|---|---|
| SHAWN M ZIMMERMAN | FORT DAVIS, TX 79734 | 1FTSW21P25EA18234 |
| SHAWN NOLAN | CORONA, CA 92880 | 1FMNU42PX4EA65499 |
| SHEILA YOUNG COOOK | CONROE, TX 77302 | 1FTWW33P75EA59785 |
| SHELBY D ANDERSON | MANTECA, CA 95336 | 1FTSW21P15EA43688 |
| SHERMAN COLLINS | BRENTWOOD, CA 94513 | 1FTWW31P66EB02646 |
| SHERMAN S JONES | LYONS, NY 14489 | 1FTWW33P55EC94038 |
| SHEROD LINDSEY | MISSION VIEJO, CA 92691 | 1FTWW33P45EB64560 |
| SILVA A DA | DURANGO, CO 81301 | 1FTNW21P54EB00356 |
| SOLON RALSTON III | BURLESON, TX 76028 | 1FTSW21P95EB43974 |
| STANDLEY S SKINNER | INDEPENDENCE, MO 64057 | 1FTSW21P96ED43772 |
| STANLEY D CORNSTUBBLE | KAUFMAN, TX 75142 | 1FTWW32P65EA33499 |
| STEPHEN G VLACH | WAWON, CA 95389 | 1FTWW33P56EA28925 |
| STEPHEN J GOULDING | SPOKANE, WA 99224 | 1FTSW31P44EB48939 |
| STEPHEN J STEVER | FONTANA, CA 92336 | 1FDAF56P26EB08275 |
| STEPHEN TORRES | GRAND PRAIRIE, TX 75052 | 1FTSW20P06ED81263 |
| STEPHEN W SOUZA | PACIFIC GROVE, CA 93950 | 1FTSF21P65EB12374 |
| STEPHENS JERRY OR MAE | ATOKA, OK 74525 | 1FTNW21P94EB76453 |
| STEVE BLEKHER | CEDAR PARK, TX 78613 | 1FTSW21P16EA25824 |
| STEVE C MOHENG | CARSON, CA 90745 | 1FTSW20P25EB10364 |
| STEVE CULCASI | ANTIOCH, CA 94509 | 1FTNW21P44EB46454 |
| STEVE G WEST | MANSFIELD, TX 76063 | 1FTNW21P04EB93190 |
| STEVE LUTZ | JONES, OK 73049 | 1FTSW20P85EB42395 |
| STEVEN & ELIZABETH FISHER | MISSION VIEJO, CA  92692 | 1FTSW21P57EA46337 |
| STEVEN B HEYMANN | LOS GATOS, CA 95033 | 1FMSU41P44EA40389 |
| STEVEN CUNNINGHAM | SUGARLOAF, CA 92386 | 1FTSW21P26ED58985 |
| STEVEN D VAUGHAN | MARYSVILLE,  95901 | 1FTSW21P36EB89706 |
| STEVEN H SMILEY | RAMONA, CA 92065 | 1FTWX33P44EB30016 |
| STEVEN HUGHES | GALVESTON, TX 77554 | 1FTSW21P76EA72419 |
| STEVEN L BRUCK | HARLAN, IA 51537 | 1FTNW21P64ED12022 |
| STEVEN L HAND | SILVERADO, CA 92676 | 1FMSU45P84ED33982 |
| STEVEN M ELDRIDGE | FENTON, MO 63026 | 1FTSX21PX6EB56943 |
| STEVEN R HUMESTON | MENTONE, CA 92359 | 1FTWW31P86EA75384 |
| STEVEN TROTSKY | MISSION VIEJO, CA 92691 | 1FTWW31P56EB52969 |
| STEVEN W LORRAINE | WENTZVILLE, MO 63385 | 1FTNW21P64EC82830 |
| STEVEN WIESSLER | PETALUMA, CA 94952 | 1FTNX21P54ED30413 |

| NAME | CITY, ST  ZIP | VIN(S) |
|------|---------------|--------|
| STEVENSON L ROTEN | SPARTA, NC 28675 | 1FTWW33P96ED55733 |
| STEWART D CHIPMAN | BAINBRIDGE IS, WA 98110 | 1FTWW33P54EC97746 |
| STEWART JOHNSON | LAWTON, OK 73505 | 1FMNU42P64EC47829 |
| STRUCTURAL FX INC | SAN MATEO, CA 94403 | 1FDWW37P34EC49281 |
| SUQUAMISH CLEARWATER CASINO | SUQUAMISH, WA  98392 | 1FDXE45P75HB30455 |
| SUSAN E HAMMON | INYOKERN, CA 93527 | 1FTWW31P86EC33013 |
| SUSAN G HIDDE | MISSION VIEJO, CA 92691 | 1FTNW21P74EA55162 |
| SYDNEY P JABLONOWSKI | THOUSAND OAKS, CA 91362 | 1FTWW30P35ED13626 |
| TAMMY WATSON | CUSHING, OK 74023 | 1FTSW30P14ED28302 |
| TED COWPER | LOS ANGELES, CA 90036 | 1FDSE34P95HA37443 |
| TEODOMIRO BORJA | MORRO BAY, CA 93442 | 1FTSW21P35ED14606 |
| TERESA C MURILLO RUBEN MURILLO | EL PASO, TX 79936 | 1FTSW21P06ED38587 |
| TERESA S MANESS | GILMER, TX 75644 | 1FDXW46P75EC12828 |
| TERRY RILEY | HEREFORD, TX 79045 | 1FTSW30P94EA30872 |
| THE PLMG CO INC | INDIANAPOLIS, IN 46203 | 1FDXF46P57EB40174 |
| THEODOR H ROSANTSSON | HEALDSBURG, CA 95448 | 1FTSW21P26EB91608 |
| THEODORE S DIMOS | LANCASTER, CA 93535 | 1FTNX21P83ED06850 |
| THERESE A GAGNE | TAMPA, FL 33625 | 1FTWW33P83EC60379 |
| THOMAS E TAYLOR | ESCONDIDO, CA 92025 | 1FTSW21P05EB73915 |
| THOMAS E WEYER | WEST HILLS, CA 91304 | 1FTSW21P96ED05507 |
| THOMAS F WEIMER | SUSANVILLE, CA 96130 | 1FTWW33P25EC78590 |
| THOMAS G HILL | RUNNING SPGS, CA 92382 | 1FTSW21P96EC49164 |
| THOMAS H GEORGE | CARMEL, CA 93923 | 1FTSX21P55EC18702 |
| THOMAS HUPP PLEASANT PRAIRIE VILLAGE | PLEASANT PRAIRIE, WI 53158 | 1FDAF57P74EB87079 |
| THOMAS J BURBANK | BEAUMONT, TX 77713 | 1FTWW31P36ED53799 |
| THOMAS J GERSTLE | LOUISVILLE, KY 40207 | 1FMSU43P95ED41481 |
| THOMAS L PALMER | MAGNOLIA, TX 77355 | 1FTSW21P37EA94189 |
| THOMAS P TERLECKY | SAN DIEGO, CA 92106 | 1FTWW31P56EB45486 |
| THOMAS P WHITE | CYPRESS, CA 90630 | 1FTSW21P76EA51134 |
| THOMAS RUTLEDGE | VIDOR, TX 77662 | 1FTWX33P35EB34253 |
| THOMAS S MAXWELL | BIGFORK, MT 59911 | 1FTSW21P85EA51691 |
| THOMAS WATTS | ABILINE,  79605 | 1FTSW20P65EA72654 |
| TIM BUTLER | CALPINE, CA 96124 | 1FTWW31P45EB61225 |
| TIM J RYAN | MARSHALL, MO 65340 | 1FDWW37P94EC40665 |
| TIMOTHY A BERG | TEMECULA, CA 92591 | 1FMSU45P33ED39574 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| TIMOTHY A GRAHAM | SAINT CHARLES, MO 63304 | 1FTSW21P46EA28541 |
| TIMOTHY J CALLISON | EUREKA, CA 95503 | 1FTSW21P26EC26938 |
| TIMOTHY J PFALZER | ANTIOCH, CA 94509 | 1FTSW21P85ED18862 |
| TIMOTHY L PEREZ | TWENTYNIN PLM, CA 92277 | 1FMNU40P03EC32082 |
| TIMOTHY M SANTILLAN | POWAY, CA 92064 | 1FTSW21P35ED09776 |
| TIMOTHY N. ALLGOOD | LEADVILLE, CO  80461 | 1FTSW21P85EA10445 |
| TJ FLOOR COVERING SPLY INC | UPLAND, CA 91786 | 1FTSW21PX7EA71086 |
| TODD A SHELLHAMMER | SAM RAYBURN, | 1FTSW21P45EA91265 |
| TODD E BRUCE | SANTA CRUZ, CA 95060 | 1FTWW31P65EA21354 |
| TOM BROWN | WASKOM, TX 75692 | 1FTWW32P16ED12683 |
| TONY A MILLER | MODESTO, CA 95354 | 1FTSW31P83ED65828 |
| TONY H CASTLEBERRY | IMPERIAL, CA 92251 | 1FTNW20P74EB89008 |
| TONY MAZZEO | ESCONDIDO, CA 92026 | 1FTSX21P45EA22587 |
| TRACY BERTELSEN | STOCKTON, CA 95206 | 1FTSW21P75EC62218 |
| TRACY L SIG | CALIENTE, CA 93518 | 1FTWX33P25EA47766 |
| TRACY WALKER | IREDELL, TX 76649 | 1FTSW21PX6EC40361 |
| TRAVIS A CORYELL | BRASELTON, GA 30517 | 1FTNW21P54EC71107 |
| TROY D GOODEN | HOUSTON, TX 77067 | 1FTWW32P76ED38723 |
| TROY H HENDERSON | CHARDON, OH 44024 | 1FTSX21P05ED00191 |
| TROY L SCHREINER | BARSTOW, CA 92311 | 1FTSW21P95ED00600 |
| TYSON HEINTZ | CAMP NELSON,  93208 | 1FTWW31P35EA68518 |
| VAN J SELLE | OAK HILLS, CA 92344 | 1FTWW31P55EC78585 |
| VANCE SISK | WICHITA FALLS, TX 76306 | 1FTSW21P85EB10576 |
| VAUL A VASQUEZ | ,  80005 | 1FMSU43P03EC62424 |
| VICTOR M RODRIGUEZ | SHAFTER, CA 93263 | 1FTWW33P27EA98335 |
| VICTORIA A CARRILLO | HEMET, CA 92545 | 1FTNW20P34ED85804 |
| W H BAUER | PORT LAVACA, TX 77979 | 1FMSU45P04EC11665 |
| W R MULPAS | CENTERBURG, OH 43011 | 1FTWW33P35EB06634 |
| W T THOMPSON JR | ALVIN, TX 77511 | 1FTSW20P05EB16888 |
| WALT LEMSTRA | TULARE, CA 93274 | 1FTSX20P05EA21356 |
| WALTER D LIMBRICK SR | JASPER, TX 75951 | 1FTWW32P86EB07197 |
| WALTER W CARMICHAEL | PLACERVILLE, CA 95667 | 1FTWW32P96EC31494 |
| WANDA S NEWTON | SQUAW VALLEY, CA 93675 | 1FTWW33P16EA87518 |
| WARREN L AMSTUTZ | EDINBURGH, IN 46124 | 1FTNW21P04EA55147 |
| WARREN W EVANS | HILLSBORO, MO 63050 | 1FTNX21P13ED37535 |

| NAME | CITY, ST ZIP | VIN(S) |
|------|--------------|--------|
| WARREN W THOMAS | MORRO BAY, CA 93442 | 1FTNW21P04EE09250 |
| WAYNE BLACKSHIRE | LUFKIN, TX 75901 | 1FTSW20P35EB19624 |
| WAYNE S CAREY | RCH CUCAMONGA, CA 91737 | 1FTSS34P26HA22412 |
| WELDON TAYLOR | JACKSONVILLE, TX 75766 | 1FTWW31P16EB51477 |
| WENDY S FURY | GREEN CV SPGS, FL 32043 | 1FTWW33P66EB30153 |
| WILBER HUNTER | LA VERNIA, TX 78121 | 1FTSW20P55ED00739 |
| WILFRIED GRATZEL | SILVER CREEK, NE 68663 | 1FTNW21P24EA14969 |
| WILLIAM B HEARD | YONCALLA, OR 97499 | 1FTWW33P54EA63364 |
| WILLIAM C BUSCHARDT | HOUSTON, TX 77060 | 1FTWW32P15EB84637 |
| WILLIAM D WENDELL | , 96155 | 1FTSW21P16EB54808 |
| WILLIAM FORBES | VENTURA, CA 93004 | 1FTSW21P56EB81574 |
| WILLIAM H ORAM | HUNTINGTN BCH, CA 92647 | 1FTSW30P23EB47952 |
| WILLIAM J BIRD | ALISO VIEJO, CA 92656 | 1FTWW31P85EA18830 |
| WILLIAM L DAVIS | PEWEE VALLEY, KY 40056 | 1FTWW33P35ED19809 |
| WILLIAM L MAAHS III | LONG BEACH, CA 90815 | 1FTSW21P05ED37888 |
| WILLIAM LUSHER | NEWCASTLE, WA 98059 | 1FTSW21P36ED37966 |
| WILLIAM PURDOM | BERRYVILLE, AR 72616 | 1FTNW21P73ED86855 |
| WILLIAM R MILROY | DENTON, TX 76209 | 1FTWW32P45ED22834 |
| WILLIAM ROYER | , 92226 | 1FTSW21P56EC32295 |
| WILLIAM T HALL | ODESSA, TX 79763 | 1FMSU43P73EC08165 |
|  |  | 1FTWW32P66EB78818 |
| WILLIAM W SCHNITZER | SAN RAMON, CA 94583 | 1FTWW31P86EB53128 |
| WILSON HAYWARD | NEW CREEK, WV 26743 | 1FTSW21P55EA27008 |
| Y T JODON JACKSON SEPERATE PROPERT | , 92397 | 1FTNW21P53EB40760 |
| YVONNE A BOSWELL | LODI, CA 95240 | 1FTWW32P83EB52166 |
| ZSW INC | DANA POINT, 92629 | 1FDAW56P57EB46844 |
| ZWAINE L LAMAR | MUENSTER, TX 76252 | 1FTSW21P15EC09840 |